BPC Group

**Balance Sheet**

**As of 07/31/23**

## Assets

### Current Assets

| | |
|---|---|
| 1007 - KSB Chkg X2661 Pre-Petition | 465,827.70 |
| 1009 - KSB Chkg X2660 Post Petition | 58,504.26 |
| 10004 - KSB Checking x2452 | (5,325.01) |
| 11000 - Accounts Receivable | 1,904,063.92 |
| 12150 - Revenue Receivable (% Complete | 746,034.40 |
| 12400 - Retainage Receivable | 1,466,064.50 |
| 12500 - Deposits | 21,667.00 |
| 12550 - Prepaid Insurance | 110,380.24 |
| 14500 - Prepaid Expenses | 71,528.54 |
| **Total Current Assets** | **4,838,745.55** |

### Fixed Assets

| | |
|---|---|
| 15000 - Furniture and Fixtures | 27,134.91 |
| 15100 - Equipment | 2,618,040.42 |
| 15200 - Vehicles | 1,442,160.43 |
| 15500 - Trailers | 209,823.37 |
| 15999 - Less Accumulated Depreciation | (2,256,776.79) |
| **Total Fixed Assets** | **2,040,382.34** |

| | |
|---|---|
| **Total Assets** | **6,879,127.89** |

## Liabilities

### Current Liabilities

| | |
|---|---|
| 20000 - Accounts Payable | 3,615,375.80 |
| 20500 - Accrual Liquid Capital | 1,145,000.00 |
| 21000 - Capital One Credit Card | 259,155.46 |
| 21005 - Cost in excess of billings | 49,536.00 |
| 21100 - Divvy Credit Card | 153,814.23 |
| 22000 - Federal & FICA Withholding | 235,495.06 |
| 22100 - State Withholding | 111,671.63 |
| 22200 - Unemployment Tax Payable | 38,466.18 |
| 22210 - Retainage Payable | 1,364,204.30 |
| 22250 - Garnishment Payable | 236.50 |
| 22259 - Accrued Payroll | 81,562.88 |
| 22260 - Accured PTO | 24,029.78 |
| 22353 - Breakout Capital Funding Note | 653,554.12 |
| 22354 - KYF Capital Funding Note | 428,369.69 |
| 22358 - Green Note Capital | 888,126.50 |
| 22399 - Current Portion of L-T Debt | 980,548.88 |
| **Total Current Liabilities** | **10,029,147.01** |

### Long-Term Liabilities

| | |
|---|---|
| 22350 - KSB XXXX Term Note  10/2022 | 1,067,142.40 |
| 22351 - KSB XXXX LOC $1,500K 10/22 | 1,384,662.51 |
| 25307 - DW-379-2679979-001- JT 20 Dril | 126,183.63 |
| 25310 - ECICOG Vehicle Loan | 146,912.58 |
| 25311 - CAT Tele Handler 3102-000 | 6,806.98 |
| 25312 - CAT 4 - 16' Trailers 1948-000 | 16,887.38 |
| 25313 - GS L0003 2019 Ram 2500 | 18,509.15 |

**BPC Group**

**Balance Sheet**

**As of 07/31/23**

| | |
|---|---:|
| 25314 - GS 91000 Equip Loan | 31,796.45 |
| 25315 - GS 91001 3 Trucks | 53,795.08 |
| 25316 - GS 91002 4 Trucks | 62,978.69 |
| 25317 - SBA- EIDL LOAN 2020 $150K | 500,000.00 |
| 25318 - JDF 1 35G Ex 8830 | 22,434.32 |
| 25319 - GS 91003 3 Trucks | 65,894.51 |
| 25320 - JDF VA EX & Trail 0125 | 15,294.20 |
| 25321 - JDF 2 17G Ex 0306 | 16,358.25 |
| 25322 - JDF 2 Trail 6594 | 5,947.34 |
| 25323 - ECICOG -77-02-01 | 57,792.94 |
| 25324 - 2021 GMC Sierra | 36,302.97 |
| 25399 - Less: Current Portion L-T Debt | (980,548.88) |
| 25400 - AT 40 Drill Keystone Bank | 618,741.20 |
| 25401 - Manchester Leasing | 189,170.08 |
| 25402 - Ally Financing- Asset 1040 | 46,024.61 |
| 25403 - Ally Financing- Asset 1041 | 43,711.01 |
| 25405 - JDF Account ending in 8448 | 38,289.20 |
| 25406 - JDF Account ending in 9177 | 28,029.20 |
| 25407 - JDF Account ending in 9176 | 26,692.07 |
| 25408 - Plumettaz -SuperJet | 32,667.80 |
| 25409 - KSB DIP LOC X1727 06/23 | 524,302.46 |
| **Total Long-Term Liabilities** | **4,202,778.13** |
| | |
| **Total Liabilities** | **14,231,925.14** |
| | |
| **Capital** | |
| 30100 - Capital Stock | 1,000.00 |
| 30200 - Paid in Capital | 324,416.58 |
| 30500 - Opening Equity | 145,805.31 |
| 32000 - Retained Earnings | (2,658,546.77) |
| Net Profit (Loss) | (5,165,472.37) |
| **Total Capital** | **(7,352,797.25)** |
| | |
| **Total Liabilities & Capital** | **6,879,127.89** |

**Bdc Group**
**Income Statement**
**07/01/23 To 07/31/23**

|  | Current Period | % | YTD | % |
|---|---|---|---|---|
|  | | | **Current Year** | |
| **Income** | | | | |
| 40000 - Gross Revenue | 479,141.35 | 74.6 | 8,057,051.85 | 86.6 |
| 40001 - Term Discounts | 0.00 | 0.0 | (23,225.46) | -0.3 |
| 40500 - % Complete Rev. Adjustment | 163,225.00 | 25.4 | 1,265,313.00 | 13.6 |
| **Total Income** | 642,366.35 | 100.0 | 9,299,139.39 | 100.0 |
| | | | | |
| **Direct Job Expenses** | | | | |
| 50100 - Sub Contractor | 243,868.05 | 38.0 | 3,237,385.47 | 34.8 |
| 50200 - Materials | 16,899.67 | 2.6 | 1,719,245.96 | 18.5 |
| 50300 - Travel- Hotel & Air- Direct | 760.19 | 0.1 | 103,621.72 | 1.1 |
| 50400 - Wages- Direct - Projects | 96,797.28 | 15.1 | 1,148,422.95 | 12.4 |
| 50410 - Wages-Direct - Per Diem | 7,305.00 | 1.1 | 71,565.00 | 0.8 |
| 50411 - Payroll Taxes-Direct | 9,315.22 | 1.5 | 106,601.88 | 1.2 |
| 50413 - Employee Benfits-Direct | 1,307.69 | 0.2 | 10,007.25 | 0.1 |
| 50500 - Equipment Rental & Lease | 2,762.26 | 0.4 | 144,172.77 | 1.6 |
| 50501 - Miscellaneous Exp | (547.03) | -0.1 | (3,801.33) | -0.0 |
| 52200 - Fleet Fuel- Job Specific | 1,982.38 | 0.3 | 91,331.63 | 1.0 |
| **Total Direct Job Expenses** | 380,450.71 | 59.2 | 6,628,553.30 | 71.3 |
| | | | | |
| **Gross Profit** | 261,915.64 | 40.8 | 2,670,586.09 | 28.7 |
| | | | | |
| **Indirect Expenses** | | | | |
| 60300 - Travel Hotel & Air-Indirect | 7,216.44 | 1.1 | 63,042.46 | 0.7 |
| 60500 - Vehicle & Equipment Rental | 3,218.62 | 0.5 | 212,526.71 | 2.3 |
| 61245 - Dump Fees | 736.53 | 0.1 | 30,578.20 | 0.3 |
| 61500 - R&M Equipment | 1,048.94 | 0.2 | 132,174.64 | 1.4 |
| 61600 - Rent- Yard or Storage | 10,869.00 | 1.7 | 69,683.00 | 0.8 |
| 61710 - Supplies-Indirect | 20,309.47 | 3.2 | 97,410.52 | 1.1 |
| 61800 - Utilities - Yard or Storage | 253.47 | 0.0 | 4,292.11 | 0.1 |
| 62200 - Fleet Fuel Expense | 9,554.20 | 1.5 | 80,973.50 | 0.9 |
| 62400 - Fleet Registration & Fees | 0.00 | 0.0 | 19,788.57 | 0.2 |
| 62800 - Penalties/Tickets/Violations | 150.00 | 0.0 | 1,493.23 | 0.0 |
| 62875 - Fleet Repair & Maintenace | 113.95 | 0.0 | 60,204.23 | 0.7 |
| 62900 - Misc. Fleet Expense | 18.15 | 0.0 | 10,608.00 | 0.1 |
| 63000 - Dues Licenses & Permits | 650.00 | 0.1 | 4,965.95 | 0.1 |
| 63435 - Lodging | 2,958.00 | 0.5 | 2,958.00 | 0.0 |
| 63630 - Land Travel | 0.00 | 0.0 | 1,134.27 | 0.0 |
| 64110 - Wages | 61,395.19 | 9.6 | 845,998.90 | 9.1 |
| 64111 - Wages-Bonus | 0.00 | 0.0 | 2,281.87 | 0.0 |
| 64112 - Wages-Per Diem | 70.00 | 0.0 | 10,505.00 | 0.1 |
| 64170 - Payroll Tax Expense-Indirect | 6,787.58 | 1.1 | 104,189.13 | 1.1 |
| 64900 - Pre employment Costs | 0.00 | 0.0 | 1,266.00 | 0.0 |
| 71500 - R&M Equipment | 0.00 | 0.0 | 449.40 | 0.0 |
| 71501 - R&M- Building | 1,152.05 | 0.2 | 11,423.07 | 0.1 |
| **Total Indirect Expenses** | 126,501.59 | 19.7 | 1,767,946.76 | 19.0 |
| | | | | |
| **G & A Expenses** | | | | |
| 63640 - Airfare | 0.00 | 0.0 | 4,477.43 | 0.1 |

BDC Group
Income Statement
07/01/23 To 07/31/23

| | Current Year | | | |
|---|---|---|---|---|
| | Current Period | % | YTD | % |
| 63660 - Meals | 59.99 | 0.0 | 6,543.85 | 0.1 |
| 64177 - Life Insurance-Indirect | 3,140.44 | 0.5 | 21,183.43 | 0.2 |
| 64180 - Health Insurance | (6,652.24) | -1.0 | (58,260.79) | -0.6 |
| 65100 - Business Ins-Prop, GL, Auto | 32,585.42 | 5.1 | 227,250.94 | 2.4 |
| 66100 - Software | 4,167.80 | 0.7 | 48,585.22 | 0.5 |
| 66200 - Computer Expenses | 0.00 | 0.0 | 18,280.12 | 0.2 |
| 68100 - Accounting Fees | 0.00 | 0.0 | 5,608.70 | 0.1 |
| 68200 - Legal Fees | 22,500.00 | 3.5 | 94,952.02 | 1.0 |
| 68800 - Contract Labor | 0.00 | 0.0 | 10,394.74 | 0.1 |
| 70000 - Telephone & Internet Exp. | 380.78 | 0.1 | 25,208.20 | 0.3 |
| 70300 - Travel Hotel & Air-SG&A | 9.00 | 0.0 | 5,153.57 | 0.1 |
| 71600 - Rent - Building | 23,079.80 | 3.6 | 196,429.35 | 2.1 |
| 71700 - Tools- Small Equipment | 0.00 | 0.0 | 574.57 | 0.0 |
| 71710 - Supplies | (311.27) | -0.1 | 11,764.56 | 0.1 |
| 71800 - Utilities | 1,633.60 | 0.3 | 18,625.46 | 0.2 |
| 72000 - Bank & Financial Fees | 5.62 | 0.0 | 67,334.07 | 0.7 |
| 73000 - Dues, Licences & Permits | 50.00 | 0.0 | 1,970.00 | 0.0 |
| 74050 - Recruitment | 120.00 | 0.0 | 3,287.57 | 0.0 |
| 74110 - Wages | 83,615.70 | 13.0 | 623,454.07 | 6.7 |
| 74111 - Wages-Bonus | 562.72 | 0.1 | 3,807.04 | 0.0 |
| 74112 - Wages- Per Diem | 0.00 | 0.0 | 4,480.00 | 0.1 |
| 74170 - Payroll Tax Expense-Office | 9,729.80 | 1.5 | 78,639.85 | 0.9 |
| 74175 - WC-Expense -Office | 0.00 | 0.0 | 78.00 | 0.1 |
| 74177 - Life Insurance-Office | 0.00 | 0.0 | 24,000.00 | 0.3 |
| 74180 - Health Insurance | 25,871.50 | 4.0 | 133,138.49 | 1.4 |
| 74200 - Safety Training & Supplies | 0.00 | 0.0 | 1,992.97 | 0.0 |
| 74900 - Background Checks | 217.00 | 0.0 | 1,427.00 | 0.0 |
| 79800 - Meals | 70.09 | 0.0 | 1,453.02 | 0.0 |
| 79900 - Gifts & Donations | 350.00 | 0.1 | 8,784.24 | 0.1 |
| 79998 - Other Misc. Expenses | 0.00 | 0.0 | 2,000.00 | 0.0 |
| **Total G & A Expenses** | 201,185.75 | 31.3 | 1,592,617.69 | 17.1 |
| | | | | |
| **Income from Operations** | (65,771.70) | -10.2 | (689,978.36) | -7.4 |
| | | | | |
| **Other Income (Expenses)** | | | | |
| 80000 - Gain / Loss from Sale of Asse | 0.00 | 0.0 | 229,491.25 | 2.5 |
| 80002 - Other Income | 0.00 | 0.0 | 65,572.68 | 0.7 |
| 80003 - Penalities | 0.00 | 0.0 | (45,244.13) | -0.5 |
| 86000 - Interest Expense | (2,158.68) | -0.3 | (1,117,238.46) | -12.0 |
| 87000 - Depreciation | (55,924.00) | -8.7 | (412,822.00) | -4.4 |
| **Total Other Income (Expenses)** | (58,082.68) | -9.0 | (1,280,240.66) | -13.8 |
| | | | | |
| **Net Profit (Loss)** | (123,854.38) | -19.3 | (1,970,219.02) | -21.2 |

Jul 31, 2023

Pg   1 of  18

BDC GROUP INC                                                    0
DEBTOR IN POSSESSION
CASE #23 00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
07/01/2023 Beginning Balance                                           .00
        23 Deposits/Other Credits          +        31,757.09
       329 Checks/Other Debits             −        31,757.09
07/31/2023 Ending Balance       31 Days in Statement Period            .00
-------------------------------------------------------------------------------

--------------------------- Deposits/Other Credits ---------------
07/03/2023 Transfer Deposit    From Loan XXXXXX1727          1,695.69
07/05/2023 Transfer Deposit    From Loan XXXXXX1727            206.78
07/06/2023 Transfer Deposit    From Loan XXXXXX1727            525.74
07/07/2023 Transfer Deposit    From Loan XXXXXX1727          4,584.57
07/10/2023 Transfer Deposit    From Loan XXXXXX1727          1,836.55
07/11/2023 Transfer Deposit    From Loan XXXXXX1727             74.82
07/12/2023 Transfer Deposit    From Loan XXXXXX1727            908.07
07/13/2023 Transfer Deposit    From Loan XXXXXX1727          4,026.47
07/13/2023 POS Withdrawal Rev                                  254.49
  TECH TOOL SUPPLY, LLC 7342077700 MI #2024
07/14/2023 Transfer Deposit    From Loan XXXXXX1727          1,212.65
07/14/2023 POS Withdrawal Rev                                   21.38
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935
07/17/2023 Transfer Deposit    From Loan XXXXXX1727          3,294.78
07/18/2023 Transfer Deposit    From Loan XXXXXX1727          1,111.46
07/19/2023 Transfer Deposit    From Loan XXXXXX1727          1,695.29
07/20/2023 Transfer Deposit    From Loan XXXXXX1727            394.38
07/21/2023 Transfer Deposit    From Loan XXXXXX1727            646.36
07/21/2023 Recurring POS Rev                                   17.95
  WEB*HOSTGATOR.COM BURLINGTON MA #2057
07/24/2023 Transfer Deposit    From Loan XXXXXX1727          2,440.23
07/25/2023 Transfer Deposit    From Loan XXXXXX1727            663.77
07/26/2023 Transfer Deposit    From Loan XXXXXX1727          1,216.03
07/27/2023 Transfer Deposit    From Loan XXXXXX1727          2,050.40
07/28/2023 Transfer Deposit    From Loan XXXXXX1727          1,334.55
07/31/2023 Transfer Deposit    From Loan XXXXXX1727          1,464.68

                          Other Debits ------------------------------
07/03/2023 Debit Card Debit                                     1.79
  LOWES #02231* CEDAR RAPIDS IA #2040
07/03/2023 Debit Card Debit                                     6.39
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1992

Jul 31, 2023

Pg   2 of   18

BDC GROUP INC

| Date | Description | Amount |
|------|-------------|--------|
| 07/03/2023 | Debit Card Debit<br>SPRAY LAND USA MARION IA #1040 | 48.15 |
| 07/03/2023 | Debit Card Debit<br>CASEYS #3896 CENTER POINT IA #2040 | 49.61 |
| 07/03/2023 | Debit Card Debit<br>CENEX ANAMOSA 09891441 ANAMOSA IA #2024 | 56.16 |
| 07/03/2023 | Debit Card Debit<br>PHILLIPS 66   NEWTON 6 NEWTON IA #1901 | 60.23 |
| 07/03/2023 | Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2131 | 65.05 |
| 07/03/2023 | Debit Card Debit<br>CASEYS #2870 ALTOONA IA #1901 | 80.00 |
| 07/03/2023 | Debit Card Debit<br>CASEYS #2790 CEDAR RAPIDS IA #2040 | 86.70 |
| 07/03/2023 | Debit Card Debit<br>CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | 94.60 |
| 07/03/2023 | Debit Card Debit<br>ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | 108.14 |
| 07/03/2023 | Debit Card Debit<br>KWIK STAR 11400011460 CEDAR RAPIDS IA #2149 | 150.92 |
| 07/03/2023 | Debit Card Debit<br>KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #1040 | 174.67 |
| 07/03/2023 | Debit Card Debit<br>KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #1040 | 175.00 |
| 07/03/2023 | Debit Card Debit<br>Amazon.com*C68FY3FU3 Amzn.com/bill WA #1869 | 436.56 |
| 07/03/2023 | Recurring POS<br>ADOBE *ACROPRO SUBS 4085366000 CA #2057 | 101.72 |
| 07/05/2023 | Debit Card Debit<br>CASEYS #3319 NEVADA IA #1901 | 19.78 |
| 07/05/2023 | Debit Card Debit<br>HY VEE F&F D MOINES 51 DES MOINES IA #1901 | 50.00 |
| 07/05/2023 | Debit Card Debit<br>C4 Operations Cedar Rapids IA #2073 | 217.00 |
| 07/06/2023 | Debit Card Debit<br>LOVE'S #221 ZANESVILLE OH #1893 | 21.44 |
| 07/06/2023 | Debit Card Debit<br>BP#9778663OTTER CREQPS ROBINS IA #2065 | 30.75 |
| 07/06/2023 | Debit Card Debit<br>WHITE CAP #123 CEDAR RAPIDS IA #1935 | 57.08 |

Jul 31, 2023

Pg   3 of  18

BDC GROUP INC

| | |
|---|---|
| 07/06/2023 Debit Card Debit | 67.00 |
| KUM&GO 0507R NORTH LI NORTH LIBERTY IA #1935 | |
| 07/06/2023 Debit Card Debit | 79.52 |
| LOVE'S #221 ZANESVILLE OH #1893 | |
| 07/06/2023 Debit Card Debit | 80.91 |
| BP#9778663OTTER CREQPS ROBINS IA #2065 | |
| 07/06/2023 Debit Card Debit | 88.25 |
| LOVE'S #367 LE ROY IL #1893 | |
| 07/06/2023 Debit Card Debit | 100.79 |
| EXTENDEDSTAY 3503 URBANDALE IA #2040 | |
| 07/07/2023 Debit Card Debit | 4.91 |
| HARLAND ACE HDWE PERRY IA #2040 | |
| 07/07/2023 Debit Card Debit | 5.99 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1992 | |
| 07/07/2023 Debit Card Debit | 8.82 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 07/07/2023 Debit Card Debit | 10.68 |
| TRACTOR SUPPLY #2132 CRESTON IA #1040 | |
| 07/07/2023 Debit Card Debit | 13.57 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 07/07/2023 Debit Card Debit | 19.02 |
| HARLAND ACE HDWE PERRY IA #2040 | |
| 07/07/2023 Debit Card Debit | 20.25 |
| BP#9778663OTTER CREQPS ROBINS IA #2008 | |
| 07/07/2023 Debit Card Debit | 33.10 |
| CASEYS #2764 HIAWATHA IA #2016 | |
| 07/07/2023 Debit Card Debit | 39.83 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #1992 | |
| 07/07/2023 Debit Card Debit | 45.45 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016 | |
| 07/07/2023 Debit Card Debit | 64.59 |
| CASEYS #3319 NEVADA IA #2040 | |
| 07/07/2023 Debit Card Debit | 69.54 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 07/07/2023 Debit Card Debit | 90.23 |
| CASEYS #3319 NEVADA IA #2040 | |
| 07/07/2023 Debit Card Debit | 93.90 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 07/07/2023 Debit Card Debit | 95.10 |
| CASEYS #3319 NEVADA IA #2040 | |

Re 2633

Jul 31, 2023

Pg   4 of  18

BDC GROUP INC

| | |
|---|---|
| 07/07/2023 Debit Card Debit | 103.02 |
| CASEYS #2764 HIAWATHA IA #2065 | |
| 07/07/2023 Debit Card Debit | 106.98 |
| MENARDS ALTOONA IA ALTOONA IA #1901 | |
| 07/07/2023 Debit Card Debit | 401.57 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 07/07/2023 Debit Card Debit | 471.78 |
| LAUNCH 3 VENTURES 877 8789134 NJ #2057 | |
| 07/07/2023 Debit Card Debit | 962.08 |
| RAMADA DES MOINES AIRP DES MOINES IA #1869 | |
| 07/07/2023 Debit Card Debit | 962.08 |
| RAMADA DES MOINES AIRP DES MOINES IA #1869 | |
| 07/07/2023 Debit Card Debit | 962.08 |
| RAMADA DES MOINES AIRP DES MOINES IA #2057 | |
| 07/10/2023 Debit Card Debit | 5.33 |
| KEYMELOCKSMITHS.COM JERSEY CITY NJ #2040 | |
| 07/10/2023 Debit Card Debit | 5.99 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #1992 | |
| 07/10/2023 Debit Card Debit | 10.91 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 07/10/2023 Debit Card Debit | 14.97 |
| FLEET FARM 5800 CEDAR RAPIDS IA #1885 | |
| 07/10/2023 Debit Card Debit | 17.10 |
| THE SLED SHED CEDAR RAPIDS IA #1919 | |
| 07/10/2023 Debit Card Debit | 21.39 |
| MENARDS MARION IA MARION IA #2156 | |
| 07/10/2023 Debit Card Debit    CROWBAR`S MARION IA #1885 | 22.30 |
| 07/10/2023 Debit Card Debit | 34.22 |
| MENARDS MARION IA MARION IA #2131 | |
| 07/10/2023 Debit Card Debit | 36.00 |
| CASEYS #2212 CEDAR RAPIDS IA #2008 | |
| 07/10/2023 Debit Card Debit    CROWBAR`S MARION IA #1885 | 36.50 |
| 07/10/2023 Debit Card Debit | 39.57 |
| MENARDS DUBUQUE IA DUBUQUE IA #2131 | |
| 07/10/2023 Debit Card Debit | 51.65 |
| KWIK STAR 11500011585 AMES IA #2040 | |
| 07/10/2023 Debit Card Debit | 53.87 |
| KWIK STAR 10000010082 MARION IA #2008 | |
| 07/10/2023 Debit Card Debit | 54.51 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |

Jul 31, 2023

Pg   5 of  18

BDC GROUP INC

| | |
|---|---|
| 07/10/2023 Debit Card Debit | 55.50 |
| KWIK STAR 10000010002 MARION IA #2024 | |
| 07/10/2023 Debit Card Debit | 60.11 |
| CASEYS #3508 MARSHALLTOWN IA #1040 | |
| 07/10/2023 Debit Card Debit | 64.69 |
| KUM&GO 0135R POLK CIT POLK CITY IA #1901 | |
| 07/10/2023 Debit Card Debit | 74.84 |
| KWIK STAR 58900005892 MARION IA #2131 | |
| 07/10/2023 Debit Card Debit | 92.90 |
| CASEYS #0044 DES MOINES IA #1040 | |
| 07/10/2023 Debit Card Debit | 99.43 |
| CASEYS #3508 MARSHALLTOWN IA #2156 | |
| 07/10/2023 Debit Card Debit | 100.15 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 07/10/2023 Debit Card Debit | 100.50 |
| CASEYS #2764 HIAWATHA IA #2008 | |
| 07/10/2023 Debit Card Debit | 109.00 |
| CASEYS #1323 ATKINSON IL #1893 | |
| 07/10/2023 Debit Card Debit | 113.12 |
| COUNTRY INN & SUITES   AMES IA #2040 | |
| 07/10/2023 Debit Card Debit | 160.02 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #1992 | |
| 07/10/2023 Debit Card Debit | 401.98 |
| BAMBOOHR HRIS LINDON UT #1869 | |
| 07/11/2023 Debit Card Debit | 8.01 |
| THEISEN'S #20 CEDAR RAPIDS IA #1992 | |
| 07/11/2023 Debit Card Debit | 14.97 |
| CASEYS #3422 NORWALK IA #1901 | |
| 07/11/2023 Debit Card Debit | 51.84 |
| PHILLIPS 66   FLASH MA PERRY IA #2040 | |
| 07/12/2023 Debit Card Debit | 5.66 |
| O'REILLY AUTO PARTS 54 NORWALK IA #1901 | |
| 07/12/2023 Debit Card Debit | 10.68 |
| WHITE CAP #123 CEDAR RAPIDS IA #1935 | |
| 07/12/2023 Debit Card Debit | 10.69 |
| HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #1935 | |
| 07/12/2023 Debit Card Debit | 12.82 |
| WRIGHT WAY TRAILERS IN HIAWATHA IA #1885 | |
| 07/12/2023 Debit Card Debit | 43.04 |
| KUM&GO 0028R NORWALK NORWALK IA #1901 | |

Jul 31, 2023

Pg   6 of  18

BDC GROUP INC

```
07/12/2023 Debit Card Debit                                    44.91
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
07/12/2023 Debit Card Debit                                    46.81
  KWIK STAR 20300002032 CEDAR RAPIDS IA #2040
07/12/2023 Debit Card Debit                                    65.01
  KWIK STAR 11400011460 CEDAR RAPIDS IA #1992
07/12/2023 Debit Card Debit                                    68.44
  LOWES #02231* CEDAR RAPIDS IA #1992
07/12/2023 Debit Card Debit                                    75.00
  WENDLING QUARRIES BLAI Cedar Rapids IA #2024
07/12/2023 Debit Card Debit                                    81.76
  QT 559 DES MOINES IA #1901
07/12/2023 Debit Card Debit                                    91.60
  CASEYS #1250 SHEFFIELD IL #2123
07/12/2023 Debit Card Debit                                   110.26
  CASEYS #3422 NORWALK IA #2156
07/12/2023 Debit Card Debit                                   114.60
  BP#2038107HIAWATHA QPS HIAWATHA IA #1869
07/12/2023 Debit Card Debit                                   126.79
  KWIK STAR 20300002032 CEDAR RAPIDS IA #2156
07/13/2023 Debit Card Debit                                     5.99
  KWIK STAR 10300010322 CEDAR RAPIDS IA #1992
07/13/2023 Debit Card Debit                                     6.94
  EDGEWOOD DO IT BEST HD CEDAR RAPIDS IA #1992
07/13/2023 Debit Card Debit                                    14.92
  KUM&GO 0539R DES MOIN DES MOINES IA #1984
07/13/2023 Debit Card Debit                                    15.84
  FEDEX780915415269 MEMPHIS TN #2107
07/13/2023 Debit Card Debit                                    18.58
  CASEYS #2676 DES MOINES IA #1901
07/13/2023 Debit Card Debit                                    28.87
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2008
07/13/2023 Debit Card Debit                                    33.50
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
07/13/2023 Debit Card Debit                                    36.00
  KWIK STAR 50100005019 CEDAR RAPIDS IA #2016
07/13/2023 Debit Card Debit                                    39.42
  KWIK STAR 50100005019 CEDAR RAPIDS IA #2016
07/13/2023 Debit Card Debit                                    41.49
  EDGEWOOD DO IT BEST HD CEDAR RAPIDS IA #1992
```

Jul 31, 2023

Pg   7 of  18

BDC GROUP INC

```
07/13/2023 Debit Card Debit                                        42.78
  TARGET 00017681 CEDAR RAPIDS IA #2107
07/13/2023 Debit Card Debit                                        48.29
  CASEYS #1414 STATE CENTER IA #2040
07/13/2023 Debit Card Debit                                        53.48
  BP#9778663OTTER CREQPS ROBINS IA #2040
07/13/2023 Debit Card Debit                                        62.20
  KUM&GO 0539R DES MOIN DES MOINES IA #1984
07/13/2023 Debit Card Debit                                        64.79
  CASEYS #3898 ANAMOSA IA #2008
07/13/2023 Debit Card Debit                                        70.75
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935
07/13/2023 Debit Card Debit                                        91.22
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2016
07/13/2023 Debit Card Debit                                       109.55
  KWIK STAR 10700010710 DAVENPORT IA #1893
07/13/2023 Debit Card Debit                                       168.13
  KWIK STAR 10600001065 CEDAR RAPIDS IA #1919
07/13/2023 Debit Card Debit                                       300.00
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       300.00
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       300.00
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       300.00
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       370.22
  AUTOMOTIVE SERVICES ANAMOSA IA #1885
07/13/2023 Debit Card Debit                                       439.50
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       439.50
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       439.50
  FLEUR LODGE LLC DES MOINES IA #1869
07/13/2023 Debit Card Debit                                       439.50
  FLEUR LODGE LLC DES MOINES IA #1869
07/14/2023 Debit Card Debit                                         7.35
  FARM & FLEET OF GENESE GENESEO IL #2123
07/14/2023 Debit Card Debit     CROWBAR`S MARION IA #1885           10.50
07/14/2023 Debit Card Debit                                        15.60
  CIC YOUR DIGITAL PINT GENESEO IL #2123
```

Jul 31, 2023

Pg  8 of  18

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 07/14/2023 Debit Card Debit | MARION IRON COMPANY MARION IA #1885 | 20.87 |
| 07/14/2023 Debit Card Debit | LOVE'S #766 ATKINSON IL #1893 | 21.54 |
| 07/14/2023 Debit Card Debit | LOWES #02231* CEDAR RAPIDS IA #1992 | 31.31 |
| 07/14/2023 Debit Card Debit | AUTOZONE 5996 WATERLOO IA #2040 | 34.23 |
| 07/14/2023 Debit Card Debit | WHITE CAP #123 CEDAR RAPIDS IA #1935 | 37.85 |
| 07/14/2023 Debit Card Debit | THE HOME DEPOT #2108 CEDAR RAPIDS IA #2024 | 53.39 |
| 07/14/2023 Debit Card Debit | HY VEE F&F D MOINES 51 DES MOINES IA #1901 | 53.78 |
| 07/14/2023 Debit Card Debit | KWIK STAR 58100005819 CEDAR RAPIDS IA #2024 | 56.91 |
| 07/14/2023 Debit Card Debit | CASEYS #2788 NORTH LIBERTY IA #1935 | 65.00 |
| 07/14/2023 Debit Card Debit | HY VEE F&F D MOINES 51 DES MOINES IA #1901 | 65.01 |
| 07/14/2023 Debit Card Debit | BP#9257809IOWA 80 TQPS WALCOTT IA #2131 | 72.98 |
| 07/14/2023 Debit Card Debit | KUM&GO 0539R DES MOIN DES MOINES IA #1901 | 90.77 |
| 07/14/2023 Debit Card Debit | CASEYS #3898 ANAMOSA IA #1885 | 99.46 |
| 07/14/2023 Debit Card Debit | FARM & FLEET OF GENESE GENESEO IL #2123 | 127.22 |
| 07/14/2023 Debit Card Debit | AMZN Mktp US*BI0ZN6H03 Amzn.com/bill WA | 341.26 |
| 07/14/2023 Recurring POS | JASPER.AI ROLLINGWOOD TX #2032 | 29.00 |
| 07/17/2023 Debit Card Debit | KWIK STAR 10600001065 CEDAR RAPIDS IA #1992 | 2.49 |
| 07/17/2023 Debit Card Debit | BP#6586549HOME CITYQPS GENESEO IL #1992 | 2.70 |
| 07/17/2023 Debit Card Debit | CASEYS #2212 CEDAR RAPIDS IA #1927 | 7.72 |
| 07/17/2023 Debit Card Debit | CONOCO   HIAWATHA QUIC HIAWATHA IA #1992 | 7.79 |

Jul 31, 2023

Pg   9 of  18

BDC GROUP INC

| | |
|---|---|
| 07/17/2023 Debit Card Debit | 10.89 |
| KWIK STAR 21200002121 MAQUOKETA IA #1992 | |
| 07/17/2023 Debit Card Debit | 32.41 |
| FARM & FLEET OF GENESE GENESEO IL #1893 | |
| 07/17/2023 Debit Card Debit | 50.50 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2016 | |
| 07/17/2023 Debit Card Debit | 54.66 |
| CASEYS #3896 CENTER POINT IA #2156 | |
| 07/17/2023 Debit Card Debit | 65.04 |
| HY VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 07/17/2023 Debit Card Debit | 66.00 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1992 | |
| 07/17/2023 Debit Card Debit | 66.32 |
| WHITE CAP #123 CEDAR RAPIDS IA #1935 | |
| 07/17/2023 Debit Card Debit | 70.53 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #1992 | |
| 07/17/2023 Debit Card Debit | 78.29 |
| HY VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 07/17/2023 Debit Card Debit | 92.06 |
| CASEYS #2850 CEDAR RAPIDS IA #1927 | |
| 07/17/2023 Debit Card Debit | 97.83 |
| CENEX WILTON E09887845 WILTON IA #2123 | |
| 07/17/2023 Debit Card Debit | 109.96 |
| CASEYS #3278 GENESEO IL #1893 | |
| 07/17/2023 Debit Card Debit | 111.33 |
| CASEYS #3896 CENTER POINT IA #2156 | |
| 07/17/2023 Debit Card Debit | 115.21 |
| CASEYS #1323 ATKINSON IL #1893 | |
| 07/17/2023 Debit Card Debit | 161.10 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 07/17/2023 Debit Card Debit | 180.00 |
| NATIONAL RAILROAD SAFE WEST CHESTER OH #2032 | |
| 07/17/2023 Debit Card Debit | 459.00 |
| SAMSCLUB.COM WAX 888 746 7726 AR #1869 | |
| 07/17/2023 Debit Card Debit | 543.00 |
| FOUNDATION SOFTWARE, I STRONGSVILLE OH #2057 | |
| 07/17/2023 Recurring POS | 17.50 |
| MSFT * E0700OCT3W MSBILL.INFO WA #2057 | |
| 07/17/2023 Recurring POS | 31.48 |
| MSFT * E0700OCPLU MSBILL.INFO WA #2057 | |

Jul 31, 2023

Pg  10 of  18

BDC GROUP INC

```
07/17/2023 Recurring POS                                          95.47
  MSFT * E0700OCT3X MSBILL.INFO WA #2057
07/17/2023 Recurring POS                                         187.40
  MSFT * E0700OCYJK MSBILL.INFO WA #2057
07/17/2023 Recurring POS                                         280.00
  MICROSOFT REDMOND WA #2057
07/17/2023 Recurring POS                                         298.10
  NINJAONE, LLC OLDSMAR FL #2057
07/18/2023 Debit Card Debit                                       10.38
  KUM&GO 0254R WEST BRA WEST BRANCH IA #1992
07/18/2023 Debit Card Debit                                       16.05
  CROSSROADS AG DALLAS CENTER IA #1901
07/18/2023 Debit Card Debit                                       16.33
  KUM&GO 0050R WDM WDM IA #1984
07/18/2023 Debit Card Debit                                       61.14
  CENEX ANAMOSA 09891441 ANAMOSA IA #2024
07/18/2023 Debit Card Debit                                       67.94
  HTL ENG MOLINE,IL DENVER CO #1893
07/18/2023 Debit Card Debit                                       70.75
  KUM&GO 0050R WDM WDM IA #1984
07/18/2023 Debit Card Debit                                       85.17
  BP#2038107HIAWATHA QPS HIAWATHA IA #2024
07/18/2023 Debit Card Debit                                      110.48
  KUM&GO 2093R ADEL ADEL IA #1901
07/18/2023 Debit Card Debit                                      136.36
  SLEEP INN & SUITES WEST DES MOIN IA #2156
07/18/2023 Debit Card Debit                                      136.86
  SLEEP INN & SUITES WEST DES MOIN IA #2156
07/18/2023 Recurring POS                                         400.00
  Hubspot Inc. Winchester MA #2032
07/19/2023 Debit Card Debit                                        8.01
  CASEYS #2790 CEDAR RAPIDS IA #2024
07/19/2023 Debit Card Debit     CROWBAR`S MARION IA #1885           8.56
07/19/2023 Debit Card Debit                                       15.00
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2149
07/19/2023 Debit Card Debit                                       18.92
  HY VEE F&F D MOINES 51 DES MOINES IA #1901
07/19/2023 Debit Card Debit                                       40.32
  PST GENESEO GENESEO IL #1992
07/19/2023 Debit Card Debit                                       57.33
  KWIK STAR 94700009472 CEDAR RAPIDS IA #2008
```

Jul 31, 2023

Pg  11 of  18

BDC GROUP INC

07/19/2023 Debit Card Debit                                        65.11
  KWIK STAR 2*300002*32 CEDAR RAPIDS IA #2156
07/19/2023 Debit Card Debit                                        65.20
  CASEYS #3463 WEST BRANCH IA #1992
07/19/2023 Debit Card Debit                                        70.09
  BLACK SHEEP SOCIAL CLU CEDAR RAPIDS IA #2032
07/19/2023 Debit Card Debit                                        75.00
  LIBERTY TRAVEL PLAZA WEST LIBERTY IA #1*93
07/19/2023 Debit Card Debit                                        *0.43
  KUM&GO 0227R AMES AMES IA #1943
07/19/2023 Debit Card Debit                                        *9.64
  BP#65*6549HOME CITYQPS GENESEO IL #1992
07/19/2023 Debit Card Debit                                        93.*3
  CASEYS #2790 CEDAR RAPIDS IA #2040
07/19/2023 Debit Card Debit                                       125.00
  KUM&GO 0573R DES MOIN DES MOINES IA #1901
07/19/2023 Debit Card Debit                                       141.91
  SLEEP INN & SUITES WEST DES MOIN IA #2156
07/19/2023 Debit Card Debit                                       141.91
  SLEEP INN & SUITES WEST DES MOIN IA #2156
07/19/2023 Debit Card Debit                                       356.09
  HTL ENG MOLINE,IL DENVER CO #1*93
07/19/2023 Recurring POS                                           17.95
  WEB*HOSTGATOR.COM BURLINGTON MA #2057
07/19/2023 Recurring POS                                          224.99
  WEB*HOSTGATOR.COM BURLINGTON MA #2057
07/20/2023 Debit Card Debit                                         2.51
  CENEX HTE INC 09***553 GENESEO IL #1992
07/20/2023 Debit Card Debit                                         *.97
  SHELL OIL 57420365OQPS GENESEO IL #1992
07/20/2023 Debit Card Debit                                         9.50
  PHILLIPS 66   MINI MAR GENESEO IL #1992
07/20/2023 Debit Card Debit                                        50.00
  KUM&GO 0050R WDM WDM IA #1901
07/20/2023 Debit Card Debit                                        59.99
  TST* BREWSKY'S EAST LINCOLN NE #1943
07/20/2023 Debit Card Debit                                        70.73
  BP#977*663OTTER CREQPS ROBINS IA #2040
07/20/2023 Debit Card Debit                                        75.00
  KUM&GO 0050B WDM WDM IA #2156

Jul 31, 2023

Pg 12 of 18

BDC GROUP INC

| | |
|---|---:|
| 07/20/2023 Debit Card Debit | 117.68 |
| CAPPEL'S ACE HARDWARE WEST DES MOIN IA #1901 | |
| 07/21/2023 Debit Card Debit | 4.50 |
| DOWNTOWN PARK CEDAR RA CEDAR RAPIDS IA #1869 | |
| 07/21/2023 Debit Card Debit | 4.50 |
| DOWNTOWN PARK CEDAR RA CEDAR RAPIDS IA #1869 | |
| 07/21/2023 Debit Card Debit | 5.34 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 07/21/2023 Debit Card Debit | 7.91 |
| CENEX HTE INC 09888553 GENESEO IL #1992 | |
| 07/21/2023 Debit Card Debit | 10.36 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 07/21/2023 Debit Card Debit | 14.00 |
| ELMWOOD CONVEN09905738 ELMWOOD NE #1943 | |
| 07/21/2023 Debit Card Debit | 21.05 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 07/21/2023 Debit Card Debit | 30.18 |
| WAL MART #957 GENESEO IL #1992 | |
| 07/21/2023 Debit Card Debit | 41.31 |
| ACE HARDWE OF ANKENY ANKENY IA #1984 | |
| 07/21/2023 Debit Card Debit | 53.93 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 07/21/2023 Debit Card Debit | 56.30 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2024 | |
| 07/21/2023 Debit Card Debit | 57.75 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 07/21/2023 Debit Card Debit | 62.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 07/21/2023 Debit Card Debit | 65.26 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2040 | |
| 07/21/2023 Debit Card Debit | 109.92 |
| CASEYS #3278 GENESEO IL #1893 | |
| 07/21/2023 Recurring POS | 120.00 |
| Indeed Jobs Austin TX #2032 | |
| 07/24/2023 Debit Card Debit | 1.90 |
| SHELL OIL 574283650QPS GENESEO IL #1992 | |
| 07/24/2023 Debit Card Debit | 5.99 |
| CASEYS #2778 CEDAR RAPIDS IA #2156 | |
| 07/24/2023 Debit Card Debit | 11.98 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2131 | |

Jul 31, 2023

Pg  13 of  18

BDC GROUP INC

07/24/2023 Debit Card Debit                                          13.90
  O'REILLY AUTO PARTS 52 CEDAR RAPIDS IA #2040
07/24/2023 Debit Card Debit                                          15.45
  WM SUPERCENTER #4511 SILVIS IL #1992
07/24/2023 Debit Card Debit                                          20.24
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
07/24/2023 Debit Card Debit                                          37.84
  WHITE CAP #123 CEDAR RAPIDS IA #1935
07/24/2023 Debit Card Debit                                          40.00
  CITY CLERKS OFFICE INT ANKENY IA #2032
07/24/2023 Debit Card Debit                                          50.02
  CASEYS #3319 NEVADA IA #1901
07/24/2023 Debit Card Debit                                          51.34
  LOVE'S #426 SHELBY IA #1943
07/24/2023 Debit Card Debit                                          54.84
  CASEYS #3319 NEVADA IA #1901
07/24/2023 Debit Card Debit                                          56.98
  SHELL OIL13002461013 GREENWOOD NE #1943
07/24/2023 Debit Card Debit                                          57.65
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2024
07/24/2023 Debit Card Debit                                          58.95
  MENARDS ANKENY IA ANKENY IA #1984
07/24/2023 Debit Card Debit                                          59.59
  KWIK STAR 10300010322 CEDAR RAPIDS IA #2016
07/24/2023 Debit Card Debit                                          59.59
  CASEYS #1126 WYOMING IA #2008
07/24/2023 Debit Card Debit                                          60.00
  BP#1662200MELBORNE QPS MELBOURNE IA #1901
07/24/2023 Debit Card Debit                                          75.67
  THE HOME DEPOT #3206 PAPILLION NE #1943
07/24/2023 Debit Card Debit                                          78.01
  CASEYS #2778 CEDAR RAPIDS IA #2149
07/24/2023 Debit Card Debit                                          79.29
  CASEYS #2764 HIAWATHA IA #2156
07/24/2023 Debit Card Debit                                          80.23
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2040
07/24/2023 Debit Card Debit                                          95.95
  CASEYS #2789 CEDAR RAPIDS IA #2040
07/24/2023 Debit Card Debit                                          98.44
  CENEX ANAMOSA 09891441 ANAMOSA IA #1885

Jul 31, 2023

Pg  14 of  18

BDC GROUP INC

| | |
|---|---|
| 07/24/2023 Debit Card Debit | 99.06 |
| LOVE'S #766 ATKINSON IL #1992 | |
| 07/24/2023 Debit Card Debit | 99.57 |
| KUM&GO 0573R DES MOIN DES MOINES IA #1901 | |
| 07/24/2023 Debit Card Debit | 100.04 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #1919 | |
| 07/24/2023 Debit Card Debit | 105.43 |
| CASEYS #3278 GENESEO IL #2123 | |
| 07/24/2023 Debit Card Debit | 107.61 |
| CASEYS #2780 CEDAR RAPIDS IA #2131 | |
| 07/24/2023 Debit Card Debit | 117.56 |
| THEISEN'S #14 CEDAR RAPIDS IA #2040 | |
| 07/24/2023 Debit Card Debit | 130.00 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #1919 | |
| 07/24/2023 Debit Card Debit | 160.01 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | |
| 07/24/2023 Debit Card Debit | 173.04 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2024 | |
| 07/24/2023 Debit Card Debit | 184.06 |
| FEDEX781424637792 MEMPHIS TN #2057 | |
| 07/25/2023 Debit Card Debit | 5.99 |
| HY VEE F&F C RAPIDS 50 CEDAR RAPIDS IA #2024 | |
| 07/25/2023 Debit Card Debit | 37.45 |
| DOLLAR GENERAL #6190 CEDAR RAPIDS IA #2024 | |
| 07/25/2023 Debit Card Debit | 40.09 |
| HY VEE F&F WDM 5889 WDM IA #1901 | |
| 07/25/2023 Debit Card Debit | 42.76 |
| BP#6586549HOME CITYQPS GENESEO IL #1992 | |
| 07/25/2023 Debit Card Debit | 65.95 |
| KUM&GO 0004R LAMONI LAMONI IA #1984 | |
| 07/25/2023 Debit Card Debit | 135.37 |
| HY VEE F&F WDM 5889 WDM IA #1901 | |
| 07/25/2023 Debit Card Debit | 336.16 |
| EXPEDIA 72615360490251 EXPEDIA.COM WA #1869 | |
| 07/26/2023 Debit Card Debit | 5.99 |
| CASEYS #3899 CEDAR RAPIDS IA #2024 | |
| 07/26/2023 Debit Card Debit | 8.09 |
| CASEYS #3561 CEDAR RAPIDS IA #2024 | |
| 07/26/2023 Debit Card Debit | 8.34 |
| EDGEWOOD DO IT BEST HD CEDAR RAPIDS IA #2024 | |

Jul 31, 2023

Pg  15 of  18

BDC GROUP INC

| | |
|---|---:|
| 07/26/2023 Debit Card Debit | 19.24 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 07/26/2023 Debit Card Debit | 39.01 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 07/26/2023 Debit Card Debit | 44.52 |
| MIDWEST WHEEL CR 319 3654453 IA #1885 | |
| 07/26/2023 Debit Card Debit | 88.09 |
| MENARDS ANKENY IA ANKENY IA #1984 | |
| 07/26/2023 Debit Card Debit | 154.43 |
| TECH TOOL SUPPLY, LLC 7342077700 MI #2032 | |
| 07/26/2023 Debit Card Debit | 848.32 |
| GRAYBAR ELECTRIC CLAYTON MO #2016 | |
| 07/27/2023 Debit Card Debit | 5.99 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2156 | |
| 07/27/2023 Debit Card Debit | 5.99 |
| CASEYS #2771 CEDAR RAPIDS IA #2156 | |
| 07/27/2023 Debit Card Debit | 11.98 |
| CASEYS #2764 HIAWATHA IA #2032 | |
| 07/27/2023 Debit Card Debit | 20.80 |
| Wal Mart Super Center CEDAR RAPIDS IA #2032 | |
| 07/27/2023 Debit Card Debit | 20.93 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 07/27/2023 Debit Card Debit | 27.11 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 07/27/2023 Debit Card Debit | 50.00 |
| KUM&GO 0573R DES MOIN DES MOINES IA #1901 | |
| 07/27/2023 Debit Card Debit | 66.00 |
| WASPY S LLC 09911694 TEMPLETON IA #1984 | |
| 07/27/2023 Debit Card Debit | 72.83 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2156 | |
| 07/27/2023 Debit Card Debit | 75.16 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 07/27/2023 Debit Card Debit | 75.95 |
| EARL MAY 1530 SE BLAC WAUKEE IA #1901 | |
| 07/27/2023 Debit Card Debit | 85.96 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2156 | |
| 07/27/2023 Debit Card Debit | 100.00 |
| KUM&GO 0573R DES MOIN DES MOINES IA #1901 | |
| 07/27/2023 Debit Card Debit | 110.24 |
| BP#662226034463 7 EQPS GREEN ROCK IL #1992 | |

Jul 31, 2023

Pg 16 of 18

BDC GROUP INC

| | |
|---|---|
| 07/27/2023 Debit Card Debit<br>FLEUR LODGE LLC DES MOINES IA #1869 | 402.90 |
| 07/27/2023 Debit Card Debit<br>FLEUR LODGE LLC DES MOINES IA #1869 | 413.00 |
| 07/27/2023 Debit Card Debit<br>FLEUR LODGE LLC DES MOINES IA #1869 | 464.90 |
| 07/27/2023 Recurring POS<br>WIX.COM 14156399034 CA #1869 | 40.66 |
| 07/28/2023 Debit Card Debit<br>USPS PO 1841180169 HIAWATHA IA #2107 | 1.59 |
| 07/28/2023 Debit Card Debit<br>CASEYS #2764 HIAWATHA IA #2024 | 2.99 |
| 07/28/2023 Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2040 | 3.12 |
| 07/28/2023 Debit Card Debit<br>SHELL OIL 574433036QPS MOLINE IL #1992 | 5.41 |
| 07/28/2023 Debit Card Debit<br>CASEYS #3899 CEDAR RAPIDS IA #2024 | 18.38 |
| 07/28/2023 Debit Card Debit<br>SHELL OIL 574433036QPS MOLINE IL #1992 | 24.48 |
| 07/28/2023 Debit Card Debit<br>KUM&GO 3156R CLIVE CLIVE IA #1901 | 30.63 |
| 07/28/2023 Debit Card Debit<br>KWIK STAR 94700009472 CEDAR RAPIDS IA #2016 | 41.41 |
| 07/28/2023 Debit Card Debit<br>KWIK STAR 94700009472 CEDAR RAPIDS IA #2008 | 51.92 |
| 07/28/2023 Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2040 | 63.39 |
| 07/28/2023 Debit Card Debit<br>CASEYS #2212 CEDAR RAPIDS IA #1935 | 66.00 |
| 07/28/2023 Debit Card Debit<br>KWIK STAR 10300010322 CEDAR RAPIDS IA #2024 | 70.02 |
| 07/28/2023 Debit Card Debit<br>UNITYPOINT HEALTH WDM IA #2107 | 136.80 |
| 07/28/2023 Debit Card Debit<br>NATIONAL RAILROAD SAFE WEST CHESTER OH #2032 | 180.00 |
| 07/28/2023 Debit Card Debit<br>EXPEDIA 72617833640228 EXPEDIA.COM WA #1869 | 317.42 |
| 07/28/2023 Debit Card Debit<br>HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #1885 | 320.99 |

Jul 31, 2023

Pg  17 of  18

BDC GROUP INC

07/31/2023 Debit Card Debit                                          3.81
  AUTOZONE # 3945 ANKENY IA #1901
07/31/2023 Debit Card Debit                                          5.00
  HY VEE F&F ANKENY 5022 ANKENY IA #1901
07/31/2023 Debit Card Debit                                          5.41
  SHELL OIL 574433036QPS MOLINE IL #1992
07/31/2023 Debit Card Debit                                          5.70
  BP#9778663OTTER CREQPS ROBINS IA #1885
07/31/2023 Debit Card Debit                                          5.99
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2131
07/31/2023 Debit Card Debit                                         18.75
  KWIK STAR 94700009472 CEDAR RAPIDS IA #2016
07/31/2023 Debit Card Debit                                         26.74
  THEISEN'S #20 CEDAR RAPIDS IA #2040
07/31/2023 Debit Card Debit                                         32.31
  HY VEE F&F ANKENY 5022 ANKENY IA #1901
07/31/2023 Debit Card Debit                                         39.56
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
07/31/2023 Debit Card Debit                                         42.50
  KWIK STAR 94700009472 CEDAR RAPIDS IA #2016
07/31/2023 Debit Card Debit                                         46.49
  ARNOLD MOTOR SUPPLY #3 MARION IA #1885
07/31/2023 Debit Card Debit                                         51.05
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2024
07/31/2023 Debit Card Debit                                         60.06
  KWIK STAR 11400011460 CEDAR RAPIDS IA #2024
07/31/2023 Debit Card Debit                                         64.14
  WHITE CAP #123 CEDAR RAPIDS IA #1935
07/31/2023 Debit Card Debit                                         68.09
  SHELL OIL 574411012QPS COLONA IL #1992
07/31/2023 Debit Card Debit                                         79.53
  KWIK STAR 10300010322 CEDAR RAPIDS IA #1919
07/31/2023 Debit Card Debit                                         81.00
  CASEYS #2785 ANKENY IA #1901
07/31/2023 Debit Card Debit                                         84.60
  KUM&GO 0050R WDM WDM IA #2156
07/31/2023 Debit Card Debit                                         89.41
  BP#662226034463 7 EQPS GREEN ROCK IL #1992
07/31/2023 Debit Card Debit                                        148.04
  CASEYS #2792 CEDAR RAPIDS IA #2024

Jul 31, 2023

Pg  18 of  18

BDC GROUP INC

| | |
|---|---|
| 07/31/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #1919 | |
| 07/31/2023 Recurring POS | 87.75 |
| TITANHQ 915 45500 FL #2057 | |
| 07/31/2023 Recurring POS | 120.00 |
| Indeed Jobs Austin TX #2032 | |
| 07/31/2023 Recurring POS | 123.75 |
| TITANHQ 915 45500 FL #2057 | |

| | Total For This Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | $    .00 | $    .00 |
| Total Returned Item Fees | $    .00 | $    .00 |

### Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 07/01 | 0.00 | 07/12 | 0.00 | 07/21 | 0.00 |
| 07/03 | 0.00 | 07/13 | 0.00 | 07/24 | 0.00 |
| 07/05 | 0.00 | 07/14 | 0.00 | 07/25 | 0.00 |
| 07/06 | 0.00 | 07/17 | 0.00 | 07/26 | 0.00 |
| 07/07 | 0.00 | 07/18 | 0.00 | 07/27 | 0.00 |
| 07/10 | 0.00 | 07/19 | 0.00 | 07/28 | 0.00 |
| 07/11 | 0.00 | 07/20 | 0.00 | 07/31 | 0.00 |

**Cash Account Reconciliation Report**

**10006 - Keystone Debit Cards X2633**

**7/1/2023 TO 7/31/2023**                    Beginning Balance:                0.00

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | | 7/3/2023 | G/L | KSB X2633 LOC | 1,695.69 | | CHK | 1,695.69 | 07/31/2023 |
| 1455 | | 7/5/2023 | G/L | KSB X2633 DIP | 286.78 | | CHK | 1,982.47 | 07/31/2023 |
| 1456 | | 7/6/2023 | G/L | KSB DIP X2633 | 525.74 | | CHK | 2,508.21 | 07/31/2023 |
| 1457 | | 7/7/2023 | G/L | KSB X2633 | 4,584.57 | | CHK | 7,092.78 | 07/31/2023 |
| 1458 | | 7/10/2023 | G/L | KSB DIP X2633 | 1,836.55 | | CHK | 8,929.33 | 07/31/2023 |
| 1459 | | 7/11/2023 | G/L | KSB DIP X2633 | 74.82 | | CHK | 9,004.15 | 07/31/2023 |
| 1460 | | 7/12/2023 | G/L | KSB DIP X2633 | 908.07 | | CHK | 9,912.22 | 07/31/2023 |
| 1463 | | 7/13/2023 | G/L | KSB DIP X2633 | 4,026.47 | | CHK | 13,938.69 | 07/31/2023 |
| 1466 | | 7/14/2023 | G/L | KSB DIP X2633 | 1,212.65 | | CHK | 15,151.34 | 07/31/2023 |
| 1465 | | 7/17/2023 | G/L | KSB DIP X2633 | 3,294.78 | | CHK | 18,446.12 | 07/31/2023 |
| 1469 | | 7/18/2023 | G/L | KSB DIP X2633 | 1,111.46 | | CHK | 19,557.58 | 07/31/2023 |
| 1470 | | 7/19/2023 | G/L | KSB DIP X2633 | 1,695.29 | | CHK | 21,252.87 | 07/31/2023 |
| 1474 | | 7/20/2023 | G/L | KSB DIP X2633 | 394.38 | | CHK | 21,647.25 | 07/31/2023 |
| 1472 | | 7/21/2023 | G/L | KSB DIP X2633 | 394.38 | | CHK | 22,041.63 | 07/31/2023 |
| 1473 | | 7/21/2023 | G/L | KSB DIP X2633 | | 394.38 | CHK | 21,647.25 | 07/31/2023 |
| 1477 | | 7/21/2023 | G/L | KSB DIP X2633 | 646.36 | | CHK | 22,293.61 | 07/31/2023 |
| 1480 | | 7/24/2023 | G/L | KSB DIP X2633 | 2,440.23 | | CHK | 24,733.84 | 07/31/2023 |
| 1478 | | 7/25/2023 | G/L | KSB DIP X2633 | 2,440.23 | | CHK | 27,174.07 | 07/31/2023 |
| 1479 | | 7/25/2023 | G/L | KSB DIP X2633 | | 2,440.23 | CHK | 24,733.84 | 07/31/2023 |
| 1481 | | 7/25/2023 | G/L | KSB DIP X2633 | 663.77 | | CHK | 25,397.61 | 07/31/2023 |
| 1482 | | 7/26/2023 | G/L | KSB DIP X2633 | 1,216.03 | | CHK | 26,613.64 | 07/31/2023 |
| 1489 | | 7/27/2023 | G/L | KSB DIP X2633 | 2,050.40 | | CHK | 28,664.04 | 07/31/2023 |
| 1490 | | 7/28/2023 | G/L | KSB DIP X2633 | 1,334.55 | | CHK | 29,998.59 | 07/31/2023 |
| 1492 | | 7/31/2023 | G/L | KSB DIP X2633 | 1,464.68 | | CHK | 31,463.27 | 07/31/2023 |
| 4152 | | 7/3/2023 | A/P | 322-Arnold Motor Supply | | 108.14 | OTH | 31,355.13 | 07/31/2023 |
| 4153 | | 7/7/2023 | A/P | 163-Launch 3 | | 471.78 | OTH | 30,883.35 | 07/31/2023 |
| 4195 | | 7/26/2023 | A/P | 172-Midwest Wheel Companies | | 44.52 | OTH | 30,838.83 | 07/31/2023 |
| 4199 | | 7/31/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | 30,838.83 | OTH | | 07/31/2023 |

| | | | |
|---|---|---|---|
| **Total Outstanding Deposits/Other:** | | 0.00 | |
| **Total Outstanding Payments:** | | | 0.00 |
| **Total Outstanding Adj/Other:** | | 0.00 | |
| **Total Reconciled Deposits:** | | 0.00 | |
| **Total Reconciled Payments:** | | | 34,297.88 |
| **Total Reconciled Adj/Other:** | | 34,297.88 | |
| **Total All:** | | 34,297.88 | 34,297.88 |
| **Report Ending Balance:** | | | 0.00 |
| **GL Balance:** | | | 0.00 |

Jul 31, 2023

Pg   1 of   4

6

BDC GROUP INC
DEBTOR IN POSSESSION
CASE #23 00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
07/01/2023 Beginning Balance                                                           306.67
          15 Deposits/Other Credits                          +         818,487.31
          66 Checks/Other Debits                             -         760,289.72
07/31/2023 Ending Balance          31 Days in Statement Period          58,504.26
----------------------------------------------------------------------------------

------------------------- Deposits/Other Credits ---------------------------
07/03/2023 Deposit                                                      71,532.00
07/03/2023 ACH Deposit          MAHASKA COMMUNIC AP                     16,275.00
07/06/2023 Transfer Deposit     From Loan XXXXXX1727                   118,273.00
07/10/2023 Transfer Deposit     From Loan XXXXXX1727                     1,500.00
07/11/2023 Transfer Deposit     From Loan XXXXXX1727                   116,600.00
07/13/2023 Transfer Deposit     From Loan XXXXXX1727                    27,400.00
07/17/2023 Transfer Deposit     From Loan XXXXXX1727                       372.00
07/19/2023 Mobile Deposit                                               1,400.00
07/20/2023 Transfer Deposit     From Loan XXXXXX1727                       295.41
07/20/2023 Transfer Deposit     From Loan XXXXXX1727                   154,801.58
07/21/2023 Deposit N/I          MEDIACOM                              107,503.80
07/24/2023 ACH Deposit                                                 24,825.00
   ARKANSAS ELECTRI AP PAYMENT
07/27/2023 Transfer Deposit     From Loan XXXXXX1727                    95,190.29
07/28/2023 Deposit N/I          MEDIACOM DEPOSIT                        58,869.23
07/31/2023 Mobile Deposit                                              23,650.00

      Checks listed in numerical order;  (*) indicates gap in sequence
     Check   Date           Amount            Check   Date          Amount
--------------------------------        ------------------------------------
     4501  07/12          553.84            4503* 07/26           150.00

------------------------------- Other Debits ---------------------------------
07/03/2023 ACH Payment                                                 25,265.02
   LIBERTY MUTUAL    INSURANCE
07/05/2023 ACH Payment                                                  5,557.90
   FIRST INSURANCE  INSURANCE
07/06/2023 ACH Payment          FSL              WEB PAY                   217.28
07/06/2023 ACH Payment          BDC Group Inc Soft Dig P              2,570.00
07/06/2023 ACH Payment          BDC Group Inc Youngwood               3,000.00
07/06/2023 ACH Payment          BDC Group Inc Galinsky F              5,299.00
07/06/2023 ACH Payment                                                 16,730.10
   UNITED HEALTHCAR EDI PAYMTS

Jul 31, 2023

Pg   2 of   4

BDC GROUP INC

| | | |
|---|---|---:|
| 07/07/2023 ACH Payment | Corridor Propert WEB PMFS | 23,079.80 |
| 07/07/2023 ACH Payment | BDC Group Inc Jared Nels | 299.60 |
| 07/07/2023 ACH Payment | | 687.50 |
| IA CHILD SUPPORT CHILD SUPP | | |
| 07/07/2023 ACH Payment | Wellmark EBILLING | 1,032.14 |
| 07/07/2023 ACH Payment | BDC Group Inc Terry Duri | 1,748.76 |
| 07/07/2023 ACH Payment | | 3,306.55 |
| UNITED       GRPW PREM | | |
| 07/07/2023 ACH Payment | | 15,743.46 |
| UNITED HEALTHCAR EDI PAYMTS | | |
| 07/07/2023 ACH Payment | BDC Group Inc Payroll | 91,703.51 |
| 07/10/2023 ACH Payment | VERIZON WIRELESS PAYMENTS | 1,735.55 |
| 07/10/2023 ACH Payment | | 9,861.04 |
| AEGON USA       CONTRIBUTE | | |
| 07/10/2023 ACH Pre Note | | 0.00 |
| TN CHILD SUPPORT TNCSWEBSMI TN CHILD SUPPORT | | |
| 07/11/2023 ACH Payment | IMON COMM LLC ACH Pymt | 380.78 |
| 07/12/2023 ACH Payment | | 59.38 |
| MIDAMERICAN       RETRY PYMT | | |
| 07/12/2023 ACH Payment | | 26,119.95 |
| IRS        USATAXPYMT | | |
| 07/12/2023 ACH Payment | | 30,472.41 |
| IRS        USATAXPYMT | | |
| 07/13/2023 ACH Payment | BDC Group Inc Jacob Clot | 55.02 |
| 07/13/2023 ACH Payment | CB COMPANIES LLC SALE | 350.00 |
| 07/13/2023 ACH Payment | | 368.05 |
| HIAWATHA WATER D 7W7O7S1QNM | | |
| 07/13/2023 ACH Payment | LIBERTY CLEANING SALE | 385.20 |
| 07/13/2023 ACH Payment | LIBERTY CLEANING SALE | 481.50 |
| 07/13/2023 ACH Payment | Linn County Rura WEB PMTS | 675.00 |
| 07/13/2023 ACH Payment | BDC Group Inc Ostafi Com | 2,118.80 |
| 07/13/2023 ACH Payment | BDC Group Inc S and S Fi | 2,730.60 |
| 07/13/2023 ACH Payment | BDC Group Inc Davis Towe | 4,150.00 |
| 07/13/2023 ACH Payment | BDC Group Inc Complete D | 15,000.00 |
| 07/13/2023 ACH Payment | BDC Group Inc New Age Dr | 22,371.84 |
| 07/14/2023 ACH Payment | | 138.66 |
| DES MOINES WATER UTILITY 515 283 8700 | | |
| 07/14/2023 ACH Payment | BDC Group Inc Precision | 1,255.48 |
| 07/14/2023 ACH Payment | BDC Group Inc Ebb Flow C | 1,622.44 |
| 07/14/2023 ACH Payment | BDC Group Inc Imperial C | 9,400.00 |

Jul 31, 2023

Pg   3 of   4

BDC GROUP INC

| 07/14/2023 ACH Payment | BDC Group Inc Marvair In | 25,731.64 |
| 07/20/2023 ACH Payment | | 423.60 |
| LINN COUNTY REC  ELEC PYMNT | | |
| 07/21/2023 Force Pay Debit | | 276.92 |
| 07/21/2023 Debit Adjustment | Wire to Michael Boots | 892.04 |
| 07/21/2023 Debit Adjustment | | 2,150.68 |
| Interest payment on DIP loan | | |
| 07/21/2023 Transfer Withdrawal | To   Loan XXXXXX1727 | 104,453.08 |
| 07/21/2023 ACH Payment | BDC Group Inc Jared Nels | 295.41 |
| 07/21/2023 ACH Payment | BDC Group Inc Global Ren | 4,137.33 |
| 07/21/2023 ACH Payment | BDC Group Inc Fola Techn | 53,449.10 |
| 07/21/2023 ACH Payment | BDC Group Inc Payroll | 84,915.38 |
| 07/24/2023 ACH Payment | | 687.50 |
| IA CHILD SUPPORT CHILD SUPP | | |
| 07/24/2023 ACH Payment | | 9,842.75 |
| AEGON USA       CONTRIBUTE | | |
| 07/25/2023 Debit Adjustment | | 24,825.00 |
| PRINCIPAL PAYMENT ON DIP LOAN | | |
| 07/25/2023 ACH Payment | MIDAMERICAN       ENERGY | 385.63 |
| 07/27/2023 ACH Payment | | 253.47 |
| WASTE MANAGEMENT INTERNET TELECHK 800 697 92 | | |
| 07/27/2023 ACH Payment | | 661.53 |
| WASTE MANAGEMENT INTERNET TELECHK 800 697 92 | | |
| 07/28/2023 Debit Adjustment | | 10,000.00 |
| WIRE TO PEIFFER LAW OFFICE | | |
| 07/28/2023 Debit Adjustment | | 12,500.00 |
| WIRE TO SMITH GARBRELL & RUSSELL LLP | | |
| 07/28/2023 Debit Adjustment | | 57,000.00 |
| DIP LOAN PRINCIPAL PAYMENT | | |
| 07/31/2023 ACH Payment | BDC Group Inc Ebb Flow C | 1,622.44 |
| 07/31/2023 ACH Payment | BDC Group Inc Terry Duri | 1,740.76 |
| 07/31/2023 ACH Payment | BDC Group Inc Capital In | 1,786.50 |
| 07/31/2023 ACH Payment | BDC Group Inc Ostafi Com | 2,118.80 |
| 07/31/2023 ACH Payment | BDC Group Inc Guy M Turn | 2,916.67 |
| 07/31/2023 ACH Payment | BDC Group Inc Global Ren | 4,137.33 |
| 07/31/2023 ACH Payment | BDC Group Inc Terry Duri | 11,394.00 |
| 07/31/2023 ACH Payment | BDC Group Inc Complete D | 15,000.00 |

Jul 31, 2023

Pg   4 of   4

BDC GROUP INC

| | Total For This Period | Total Year to Date |
|---|---|---|
| Total Overdraft Fees | $    .00 | $    .00 |
| Total Returned Item Fees | $    .00 | $    .00 |

### Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 07/01 | 306.67 | 07/12 | 59,063.10 | 07/24 | 27,294.87 |
| 07/03 | 62,848.65 | 07/13 | 37,777.09 | 07/25 | 2,084.24 |
| 07/05 | 57,290.75 | 07/14 | 371.13 | 07/26 | 1,934.24 |
| 07/06 | 147,747.37 | 07/17 | 0.87 | 07/27 | 96,209.53 |
| 07/07 | 10,146.05 | 07/19 | 1,400.87 | 07/28 | 75,578.76 |
| 07/10 | 49.46 | 07/20 | 156,074.26 | 07/31 | 58,504.26 |
| 07/11 | 116,268.68 | 07/21 | 13,000.12 | | |



$71,532.00   7/3/2023



$1,400.00   7/19/2023

---

### Electronic Credit

KeystoneSavingsBank 02 B010451       Deposit Number:       93039772

Processing Date:   2023-07-31     Deposit Amount: $       23650.00

Description:

Online User ID:   bdcgroupinc

Deposit made to:   R   2660

        073921682   R  2660           50

$23,650.00   7/31/2023



0   $276.92   7/21/2023

---

Front Image Not Available

4501   $553.84   7/12/2023

---

Front Image Not Available

4503   $150.00   7/26/2023

08/01/2023 08:19:50 AM
Case 23-00484   Doc 241-1   Filed 10/13/23   Entered 10/13/23 16:54:47   Desc   Bank Page 1 of 4
Statements & Recs   Page 29 of 43

**BDC Group**

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**7/1/2023 TO 7/31/2023**

Beginning Balance:   306.67

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | | 7/3/2023 | G/L | KSB X2660 LOC | 71,532.00 | | CHK | 71,838.67 | 07/31/2023 |
| 4836 | | 7/3/2023 | AR3 | Mahaska ACH | 16,275.00 | | DEP | 88,113.67 | 07/31/2023 |
| 1456 | | 7/6/2023 | G/L | KSB DIP X2660 | 118,273.00 | | CHK | 206,386.67 | 07/31/2023 |
| 1458 | | 7/10/2023 | G/L | KSB DIP X2660 | 1,500.00 | | CHK | 207,886.67 | 07/31/2023 |
| 1459 | | 7/11/2023 | G/L | KSB DIP X2660 | 116,600.00 | | CHK | 324,486.67 | 07/31/2023 |
| 1461 | | 7/12/2023 | G/L | Check 4501 Clearing | | 553.84 | CHK | 323,932.83 | 07/31/2023 |
| 1462 | | 7/13/2023 | G/L | Jacob C Mileage | | 55.02 | CHK | 323,877.81 | 07/31/2023 |
| 1464 | | 7/13/2023 | G/L | JE Fix | 27,400.00 | | CHK | 351,277.81 | 07/31/2023 |
| 1465 | | 7/17/2023 | G/L | KSB DIP X2660 | 372.00 | | CHK | 351,649.81 | 07/31/2023 |
| 4868 | | 7/19/2023 | AR3 | IEA Check | 1,400.00 | | DEP | 353,049.81 | 07/31/2023 |
| 1474 | | 7/20/2023 | G/L | KSB DIP X2660 | 295.41 | | CHK | 353,345.22 | 07/31/2023 |
| 1474 | | 7/20/2023 | G/L | KSB DIP X2660 | 154,801.58 | | CHK | 508,146.80 | 07/31/2023 |
| 1472 | | 7/21/2023 | G/L | KSB DIP X2660 | 154,801.58 | | CHK | 662,948.38 | 07/31/2023 |
| 1472 | | 7/21/2023 | G/L | KSB DIP X2660 | 295.41 | | CHK | 663,243.79 | 07/31/2023 |
| 1473 | | 7/21/2023 | G/L | KSB DIP X2660 | | 295.41 | CHK | 662,948.38 | 07/31/2023 |
| 1473 | | 7/21/2023 | G/L | KSB DIP X2660 | | 154,801.58 | CHK | 508,146.80 | 07/31/2023 |
| 1475 | | 7/21/2023 | G/L | Jared Nelson Reimb | | 295.41 | CHK | 507,851.39 | 07/31/2023 |
| 1476 | | 7/21/2023 | G/L | Mike Boots Advance | | 892.04 | CHK | 506,959.35 | 07/31/2023 |
| 1477 | | 7/21/2023 | G/L | KSB DIP Interest | | 2,158.68 | CHK | 504,800.67 | 07/31/2023 |
| 1477 | | 7/21/2023 | G/L | KSB DIP X2660 | | 104,453.08 | CHK | 400,347.59 | 07/31/2023 |
| 4874 | | 7/21/2023 | AR3 | Mediacom Post-petition | 107,503.80 | | DEP | 507,851.39 | 07/31/2023 |
| 4877 | | 7/24/2023 | AR3 | Arkansas | 24,825.00 | | DEP | 532,676.39 | 07/31/2023 |
| 1482 | | 7/26/2023 | G/L | KSB Check 4503 | | 150.00 | CHK | 532,526.39 | 07/31/2023 |
| 1488 | | 7/27/2023 | G/L | KSB DIP X2660 | 95,190.29 | | CHK | 627,716.68 | 07/31/2023 |
| 4896 | | 7/28/2023 | AR3 | Mediacom Post Petition | 58,869.23 | | DEP | 686,585.91 | 07/31/2023 |
| 4906 | | 7/31/2023 | AR3 | Racom | 23,650.00 | | DEP | 710,235.91 | 07/31/2023 |
| 4135 | | 7/3/2023 | A/P | 530-Lberty Mutual Insurance | | 25,265.02 | OTH | 684,970.89 | 07/31/2023 |
| 4136 | | 7/5/2023 | A/P | 285-First Insurance Funding | | 5,557.90 | OTH | 679,412.99 | 07/31/2023 |
| 4137 | | 7/6/2023 | A/P | 560-Corridor Property | | 23,079.80 | OTH | 656,333.19 | 07/31/2023 |
| 4138 | | 7/6/2023 | A/P | 660-Fidelity Security Life | | 217.28 | OTH | 656,115.91 | 07/31/2023 |
| 4139 | | 7/6/2023 | A/P | 625-Galinsky Family Real Estate | | 5,299.00 | OTH | 650,816.91 | 07/31/2023 |
| 4140 | | 7/6/2023 | A/P | 865-United Healthcare | | 16,730.10 | OTH | 634,086.81 | 07/31/2023 |
| 4141 | | 7/6/2023 | A/P | 559-Youngwood Lane LLC | | 3,000.00 | OTH | 631,086.81 | 07/31/2023 |
| 4142 | | 7/6/2023 | A/P | 727-Soft Dig Properties, LLC | | 2,570.00 | OTH | 628,516.81 | 07/31/2023 |
| 388 | | 7/7/2023 | P/R | 1257-Aviles | | 607.25 | DDP | 627,909.56 | 07/31/2023 |
| 389 | | 7/7/2023 | P/R | 1242-Aviles | | 1,724.96 | DDP | 626,184.60 | 07/31/2023 |
| 390 | | 7/7/2023 | P/R | 1251-Bowser | | 1,112.87 | DDP | 625,071.73 | 07/31/2023 |
| 391 | | 7/7/2023 | P/R | 1043-Brown | | 4,258.76 | DDP | 620,812.97 | 07/31/2023 |
| 392 | | 7/7/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 619,139.98 | 07/31/2023 |
| 393 | | 7/7/2023 | P/R | 1012-Bruce | | 5,355.52 | DDP | 613,784.46 | 07/31/2023 |
| 394 | | 7/7/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 612,252.44 | 07/31/2023 |
| 395 | | 7/7/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 610,561.42 | 07/31/2023 |
| 396 | | 7/7/2023 | P/R | 1233-Chelf | | 171.61 | DDP | 610,389.81 | 07/31/2023 |
| 397 | | 7/7/2023 | P/R | 1148-Chelf | | 2,999.13 | DDP | 607,390.68 | 07/31/2023 |
| 398 | | 7/7/2023 | P/R | 1216-Davis | | 993.48 | DDP | 606,397.20 | 07/31/2023 |
| 399 | | 7/7/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 604,024.82 | 07/31/2023 |
| 400 | | 7/7/2023 | P/R | 1033-Flint | | 1,304.06 | DDP | 602,720.76 | 07/31/2023 |
| 401 | | 7/7/2023 | P/R | 1191-Garcia Jr | | 3,018.56 | DDP | 599,702.20 | 07/31/2023 |
| 402 | | 7/7/2023 | P/R | 1034-Haines | | 1,948.89 | DDP | 597,753.31 | 07/31/2023 |
| 403 | | 7/7/2023 | P/R | 1248-Harris | | 1,823.66 | DDP | 595,929.65 | 07/31/2023 |

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**7/1/2023 TO 7/31/2023**

Beginning Balance: 306.67

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 404 | | 7/7/2023 | P/R | 1244-Hensel | | 1,070.18 | DDP | 594,859.47 | 07/31/2023 |
| 405 | | 7/7/2023 | P/R | 1254-Hunter | | 1,797.32 | DDP | 593,062.15 | 07/31/2023 |
| 406 | | 7/7/2023 | P/R | 1032-Kemmerling | | 1,436.24 | DDP | 591,625.91 | 07/31/2023 |
| 407 | | 7/7/2023 | P/R | 1017-Lee | | 2,072.43 | DDP | 589,553.48 | 07/31/2023 |
| 408 | | 7/7/2023 | P/R | 1026-Lieurance | | 2,838.75 | DDP | 586,714.73 | 07/31/2023 |
| 409 | | 7/7/2023 | P/R | 1189-Lira | | 2,241.93 | DDP | 584,472.80 | 07/31/2023 |
| 410 | | 7/7/2023 | P/R | 1001-Martin | | 1,970.44 | DDP | 582,502.36 | 07/31/2023 |
| 411 | | 7/7/2023 | P/R | 1068-Martin | | 1,230.06 | DDP | 581,272.30 | 07/31/2023 |
| 412 | | 7/7/2023 | P/R | 1202-McElroy | | 731.55 | DDP | 580,540.75 | 07/31/2023 |
| 413 | | 7/7/2023 | P/R | 1249-Mcfarland | | 845.96 | DDP | 579,694.79 | 07/31/2023 |
| 414 | | 7/7/2023 | P/R | 1046-Michaelis | | 1,811.98 | DDP | 577,882.81 | 07/31/2023 |
| 415 | | 7/7/2023 | P/R | 1040-Miner | | 2,466.92 | DDP | 575,415.89 | 07/31/2023 |
| 416 | | 7/7/2023 | P/R | 1065-Nelson | | 2,226.41 | DDP | 573,189.48 | 07/31/2023 |
| 417 | | 7/7/2023 | P/R | 1214-Neunaber | | 1,500.58 | DDP | 571,688.90 | 07/31/2023 |
| 418 | | 7/7/2023 | P/R | 1038-Oesterborg | | 2,270.82 | DDP | 569,418.08 | 07/31/2023 |
| 419 | | 7/7/2023 | P/R | 1011-Olson | | 2,099.36 | DDP | 567,318.72 | 07/31/2023 |
| 420 | | 7/7/2023 | P/R | 1239-Paris | | 1,662.11 | DDP | 565,656.61 | 07/31/2023 |
| 421 | | 7/7/2023 | P/R | 1230-Pedersen | | 2,163.67 | DDP | 563,492.94 | 07/31/2023 |
| 422 | | 7/7/2023 | P/R | 1055-Pelton | | 1,467.24 | DDP | 562,025.70 | 07/31/2023 |
| 423 | | 7/7/2023 | P/R | 1255-Reiter | | 2,636.26 | DDP | 559,389.44 | 07/31/2023 |
| 424 | | 7/7/2023 | P/R | 1209-Reyes Lira | | 1,893.53 | DDP | 557,495.91 | 07/31/2023 |
| 425 | | 7/7/2023 | P/R | 1218-Reyes | | 2,161.93 | DDP | 555,333.98 | 07/31/2023 |
| 426 | | 7/7/2023 | P/R | 1160-Reyes | | 478.16 | DDP | 554,855.82 | 07/31/2023 |
| 427 | | 7/7/2023 | P/R | 1252-Savage | | 969.66 | DDP | 553,886.16 | 07/31/2023 |
| 428 | | 7/7/2023 | P/R | 1008-Senters | | 1,584.08 | DDP | 552,302.08 | 07/31/2023 |
| 429 | | 7/7/2023 | P/R | 1182-Shores | | 2,172.13 | DDP | 550,129.95 | 07/31/2023 |
| 430 | | 7/7/2023 | P/R | 1124-Shores | | 4,609.85 | DDP | 545,520.10 | 07/31/2023 |
| 431 | | 7/7/2023 | P/R | 1238-Stanton | | 1,760.82 | DDP | 543,759.28 | 07/31/2023 |
| 432 | | 7/7/2023 | P/R | 1253-Thomas-Beddingfield | | 1,147.64 | DDP | 542,611.64 | 07/31/2023 |
| 433 | | 7/7/2023 | P/R | 1058-Thomas | | 1,501.66 | DDP | 541,109.98 | 07/31/2023 |
| 434 | | 7/7/2023 | P/R | 1256-Valasco Caballero | | 1,923.45 | DDP | 539,186.53 | 07/31/2023 |
| 435 | | 7/7/2023 | P/R | 1198-Verastegui | | 2,373.23 | DDP | 536,813.30 | 07/31/2023 |
| 4143 | | 7/7/2023 | A/P | 684-Mutual of Omaha | | 3,306.55 | OTH | 533,506.75 | 07/31/2023 |
| 4144 | | 7/7/2023 | A/P | 278-Wellmark | | 1,032.14 | OTH | 532,474.61 | 07/31/2023 |
| 4145 | | 7/7/2023 | A/P | 327-Collection Services Center | | 687.50 | OTH | 531,787.11 | 07/31/2023 |
| 4146 | | 7/7/2023 | A/P | 815-Jared Nelson | | 299.60 | OTH | 531,487.51 | 07/31/2023 |
| 4147 | | 7/7/2023 | A/P | 205-Terry Durin Co. | | 1,748.76 | OTH | 529,738.75 | 07/31/2023 |
| 4148 | | 7/7/2023 | A/P | 865-United Healthcare | | 15,743.46 | OTH | 513,995.29 | 07/31/2023 |
| 4149 | | 7/10/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 9,861.04 | OTH | 504,134.25 | 07/31/2023 |
| 4154 | | 7/10/2023 | A/P | 847-Verizon | | 1,735.55 | OTH | 502,398.70 | 07/31/2023 |
| 4155 | | 7/11/2023 | A/P | 342-IMON Communications | | 380.78 | OTH | 502,017.92 | 07/31/2023 |
| 4156 | | 7/12/2023 | A/P | 324-MidAm Energy Company | | 59.38 | OTH | 501,958.54 | 07/31/2023 |
| 4157 | | 7/12/2023 | A/P | 505-Internal Revenue Service | | 56,592.36 | OTH | 445,366.18 | 07/31/2023 |
| 4158 | | 7/13/2023 | A/P | 739-CB Companies LLC | | 350.00 | OTH | 445,016.18 | 07/31/2023 |
| 4159 | | 7/13/2023 | A/P | 422-Hiawatha Water Dept | | 368.05 | OTH | 444,648.13 | 07/31/2023 |
| 4160 | | 7/13/2023 | A/P | 554-L berty Cleaning Solutions | | 866.70 | OTH | 443,781.43 | 07/31/2023 |
| 4161 | | 7/13/2023 | A/P | 430-Linn County REC | | 675.00 | OTH | 443,106.43 | 07/31/2023 |
| 4162 | | 7/13/2023 | A/P | 585-New Age Drilling LLC | | 22,371.84 | OTH | 420,734.59 | 07/31/2023 |
| 4163 | | 7/13/2023 | A/P | 544-Complete Design Solutions LLC | | 15,000.00 | OTH | 405,734.59 | 07/31/2023 |
| 4164 | | 7/13/2023 | A/P | 269-Davis Tower Foundatin LLC | | 4,150.00 | OTH | 401,584.59 | 07/31/2023 |

BDC Group
Cash Account Reconciliation Report
1009 - KSB Chkg X2660 Post Petition

7/1/2023 TO 7/31/2023

Beginning Balance: 306.67

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 4165 | | 7/13/2023 | A/P | 849-S&S Fiberoptics Corp | | 2,730.60 | OTH | 398,853.99 | 07/31/2023 |
| 4166 | | 7/13/2023 | A/P | 818-Ostafi Communication Inc | | 2,118.80 | OTH | 396,735.19 | 07/31/2023 |
| 4167 | | 7/14/2023 | A/P | 169-Marvair | | 25,731.64 | OTH | 371,003.55 | 07/31/2023 |
| 4168 | | 7/14/2023 | A/P | 584-USTDW | | 1,622.44 | OTH | 369,381.11 | 07/31/2023 |
| 4169 | | 7/14/2023 | A/P | 152-Imperial Crane Services, Inc | | 9,400.00 | OTH | 359,981.11 | 07/31/2023 |
| 4170 | | 7/14/2023 | A/P | 635-Precision Sheet Metal | | 1,255.48 | OTH | 358,725.63 | 07/31/2023 |
| 4171 | | 7/14/2023 | A/P | 644-Des Moines Water Works | | 138.66 | OTH | 358,586.97 | 07/31/2023 |
| 4172 | | 7/20/2023 | A/P | 430-Linn County REC | | 423.60 | OTH | 358,163.37 | 07/31/2023 |
| 436 | | 7/21/2023 | P/R | 1257-Aviles | | 802.92 | DDP | 357,360.45 | 07/31/2023 |
| 437 | | 7/21/2023 | P/R | 1242-Aviles | | 2,363.23 | DDP | 354,997.22 | 07/31/2023 |
| 438 | | 7/21/2023 | P/R | 1251-Bowser | | 1,205.70 | DDP | 353,791.52 | 07/31/2023 |
| 439 | | 7/21/2023 | P/R | 1043-Brown | | 4,258.76 | DDP | 349,532.76 | 07/31/2023 |
| 440 | | 7/21/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 347,859.77 | 07/31/2023 |
| 441 | | 7/21/2023 | P/R | 1012-Bruce | | 5,355.37 | DDP | 342,504.40 | 07/31/2023 |
| 442 | | 7/21/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 340,972.38 | 07/31/2023 |
| 443 | | 7/21/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 339,281.36 | 07/31/2023 |
| 444 | | 7/21/2023 | P/R | 1233-Chelf | | 220.10 | DDP | 339,061.26 | 07/31/2023 |
| 445 | | 7/21/2023 | P/R | 1148-Chelf | | 3,843.63 | DDP | 335,217.63 | 07/31/2023 |
| 446 | | 7/21/2023 | P/R | 1216-Davis | | 1,054.41 | DDP | 334,163.22 | 07/31/2023 |
| 447 | | 7/21/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 331,790.84 | 07/31/2023 |
| 448 | | 7/21/2023 | P/R | 1033-Flint | | 1,387.24 | DDP | 330,403.60 | 07/31/2023 |
| 449 | | 7/21/2023 | P/R | 1191-Garcia Jr | | 2,779.92 | DDP | 327,623.68 | 07/31/2023 |
| 450 | | 7/13/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 325,858.17 | 07/31/2023 |
| 451 | | 7/21/2023 | P/R | 1248-Harris | | 1,104.61 | DDP | 324,753.56 | 07/31/2023 |
| 452 | | 7/21/2023 | P/R | 1244-Hensel | | 954.27 | DDP | 323,799.29 | 07/31/2023 |
| 453 | | 7/21/2023 | P/R | 1254-Hunter | | 819.91 | DDP | 322,979.38 | 07/31/2023 |
| 454 | | 7/21/2023 | P/R | 1032-Kemmerling | | 1,374.20 | DDP | 321,605.18 | 07/31/2023 |
| 455 | | 7/21/2023 | P/R | 1017-Lee | | 1,515.39 | DDP | 320,089.79 | 07/31/2023 |
| 456 | | 7/21/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 317,389.87 | 07/31/2023 |
| 457 | | 7/21/2023 | P/R | 1189-Lira | | 2,046.32 | DDP | 315,343.55 | 07/31/2023 |
| 458 | | 7/21/2023 | P/R | 1001-Martin | | 1,928.44 | DDP | 313,415.11 | 07/31/2023 |
| 459 | | 7/21/2023 | P/R | 1068-Martin | | 1,202.69 | DDP | 312,212.42 | 07/31/2023 |
| 460 | | 7/21/2023 | P/R | 1202-McElroy | | 615.18 | DDP | 311,597.24 | 07/31/2023 |
| 461 | | 7/21/2023 | P/R | 1249-Mcfarland | | 1,084.75 | DDP | 310,512.49 | 07/31/2023 |
| 462 | | 7/21/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 308,818.05 | 07/31/2023 |
| 463 | | 7/21/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 306,386.32 | 07/31/2023 |
| 464 | | 7/21/2023 | P/R | 1065-Nelson | | 2,100.01 | DDP | 304,286.31 | 07/31/2023 |
| 465 | | 7/21/2023 | P/R | 1214-Neunaber | | 1,391.88 | DDP | 302,894.43 | 07/31/2023 |
| 466 | | 7/21/2023 | P/R | 1038-Oesterborg | | 2,128.23 | DDP | 300,766.20 | 07/31/2023 |
| 467 | | 7/21/2023 | P/R | 1011-Olson | | 1,737.81 | DDP | 299,028.39 | 07/31/2023 |
| 468 | | 7/21/2023 | P/R | 1239-Paris | | 805.82 | DDP | 298,222.57 | 07/31/2023 |
| 469 | | 7/21/2023 | P/R | 1230-Pedersen | | 239.97 | DDP | 297,982.60 | 07/31/2023 |
| 470 | | 7/21/2023 | P/R | 1055-Pelton | | 1,457.24 | DDP | 296,525.36 | 07/31/2023 |
| 471 | | 7/21/2023 | P/R | 1255-Reiter | | 1,384.34 | DDP | 295,141.02 | 07/31/2023 |
| 472 | | 7/21/2023 | P/R | 1209-Reyes Lira | | 1,486.89 | DDP | 293,654.13 | 07/31/2023 |
| 473 | | 7/21/2023 | P/R | 1218-Reyes | | 1,973.32 | DDP | 291,680.81 | 07/31/2023 |
| 474 | | 7/21/2023 | P/R | 1160-Reyes | | 1,878.87 | DDP | 289,801.94 | 07/31/2023 |
| 475 | | 7/21/2023 | P/R | 1252-Savage | | 1,132.71 | DDP | 288,669.23 | 07/31/2023 |
| 476 | | 7/21/2023 | P/R | 1008-Senters | | 1,901.08 | DDP | 286,768.15 | 07/31/2023 |
| 477 | | 7/21/2023 | P/R | 1182-Shores | | 2,160.13 | DDP | 284,608.02 | 07/31/2023 |

08/01/2023 08:19:50 AM

BDC Group

Cash Account Reconciliation Report

**1009 - KSB Chkg X2660 Post Petition**

**7/1/2023 TO 7/31/2023**

Beginning Balance:    306.67

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 478 | | 7/21/2023 | P/R | 1124-Shores | | 4,506.85 | DDP | 280,101.17 | 07/31/2023 |
| 479 | | 7/21/2023 | P/R | 1238-Stanton | | 1,148.82 | DDP | 278,952.35 | 07/31/2023 |
| 480 | | 7/21/2023 | P/R | 1253-Thomas-Beddingfield | | 631.60 | DDP | 278,320.75 | 07/31/2023 |
| 481 | | 7/21/2023 | P/R | 1058-Thomas | | 1,255.37 | DDP | 277,065.38 | 07/31/2023 |
| 482 | | 7/21/2023 | P/R | 1256-Valasco Caballero | | 1,509.45 | DDP | 275,555.93 | 07/31/2023 |
| 483 | | 7/21/2023 | P/R | 1198-Verastegui | | 2,307.94 | DDP | 273,247.99 | 07/31/2023 |
| 4173 | | 7/21/2023 | A/P | 816-Fola Technologies | | 53,449.10 | OTH | 219,798.89 | 07/31/2023 |
| 4174 | | 7/21/2023 | A/P | 812-Global Rental Co. Inc. | | 4,137.33 | OTH | 215,661.56 | 07/31/2023 |
| 4177 | | 7/21/2023 | A/P | 827-Tennessee Child Support | | 276.92 | OTH | 215,384.64 | 07/31/2023 |
| 4175 | | 7/24/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 9,842.75 | OTH | 205,541.89 | 07/31/2023 |
| 4176 | | 7/24/2023 | A/P | 327-Collection Services Center | | 687.50 | OTH | 204,854.39 | 07/31/2023 |
| 4178 | | 7/25/2023 | A/P | 324-Voided Other (EFT) 4178 | | (445.01) | OTH | 205,299.40 | 07/31/2023 |
| 4178 | | 7/25/2023 | A/P | 324-MidAm Energy Company | | 445.01 | OTH | 204,854.39 | 07/31/2023 |
| 4179 | | 7/25/2023 | A/P | 639-Keystone Savings Bank | | 24,825.00 | OTH | 180,029.39 | 07/31/2023 |
| 4180 | | 7/25/2023 | A/P | 324-MidAm Energy Company | | 385.63 | OTH | 179,643.76 | 07/31/2023 |
| 4181 | | 7/27/2023 | A/P | 221-WM Corporate Services, INC. | | 915.00 | OTH | 178,728.76 | 07/31/2023 |
| 4182 | | 7/28/2023 | A/P | 639-Keystone Savings Bank | | 57,000.00 | OTH | 121,728.76 | 07/31/2023 |
| 4188 | | 7/28/2023 | A/P | 584-Voided Other (EFT) 4188 | | (1,622.44) | OTH | 123,351.20 | 07/31/2023 |
| 4188 | | 7/28/2023 | A/P | 584-USTDW | | 1,622.44 | OTH | 121,728.76 | 07/31/2023 |
| 4192 | | 7/28/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 109,228.76 | 07/31/2023 |
| 4193 | | 7/28/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 99,228.76 | 07/31/2023 |
| 4183 | | 7/31/2023 | A/P | 862-Capital Installations&Services | | 1,786.50 | OTH | 97,442.26 | 07/31/2023 |
| 4184 | | 7/31/2023 | A/P | 205-Terry Durin Co. | | 11,394.00 | OTH | 86,048.26 | 07/31/2023 |
| 4185 | | 7/31/2023 | A/P | 182-Power & Telephone Supply Co | | | OTH | 86,048.26 | 07/31/2023 |
| 4186 | | 7/31/2023 | A/P | 812-Global Rental Co. Inc. | | 4,137.33 | OTH | 81,910.93 | 07/31/2023 |
| 4187 | | 7/31/2023 | A/P | 818-Ostafi Communication Inc | | 2,118.80 | OTH | 79,792.13 | 07/31/2023 |
| 4189 | | 7/31/2023 | A/P | 205-Terry Durin Co. | | 1,748.76 | OTH | 78,043.37 | 07/31/2023 |
| 4190 | | 7/31/2023 | A/P | 786-Guy M. Turner, Inc. | | 2,916.67 | OTH | 75,126.70 | 07/31/2023 |
| 4191 | | 7/31/2023 | A/P | 544-Complete Design Solutions LLC | | 15,000.00 | OTH | 60,126.70 | 07/31/2023 |
| 4194 | | 7/31/2023 | A/P | 584-USTDW | | 1,622.44 | OTH | 58,504.26 | 07/31/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Outstanding Deposits/Other:** | | | 0.00 | | | | |
| **Total Outstanding Payments:** | | | | 0.00 | | | |
| **Total Outstanding Adj/Other:** | | | 0.00 | | | | |
| **Total Reconciled Deposits:** | | | 232,523.03 | | | | |
| **Total Reconciled Payments:** | | | | 915,386.71 | | | |
| **Total Reconciled Adj/Other:** | | | 741,061.27 | | | | |
| **Total All:** | | | 973,584.30 | 915,386.71 | | | |

Report Ending Balance:    58,504.26

GL Balance:    58,504.26

Jul 31, 2023

Pg   1 of   1

BDC GROUP INC                                                                    3
DEBTOR IN POSSESSION
CASE #23 00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
07/01/2023 Beginning Balance                                          121,091.79
          9 Deposits/Other Credits                    +               344,735.91
          0 Checks/Other Debits                       -                     .00
07/31/2023 Ending Balance        31 Days in Statement Period          465,827.70
--------------------------------------------------------------------------------

-------------------------- Deposits/Other Credits --------------------------
07/05/2023 Deposit                                                    253,934.21
07/07/2023 ACH Deposit          City of Cedar Ra CCD+                  10,074.00
07/10/2023 Mobile Deposit                                             19,210.00
07/11/2023 Mobile Deposit                                              2,160.00
07/12/2023 ACH Deposit          City of Cedar Ra CCD+                  23,693.00
07/18/2023 ACH Deposit                                                12,195.50
   VZB PURCHASING L EFT PAYMNT
07/24/2023 Deposit N/I          MEDIACOM                               8,116.30
07/26/2023 Deposit N/I          City of Cedar Ra CCD+                  8,104.45
07/28/2023 Deposit N/I          MEDIACOM DEPOSIT                       7,248.45

-------------------------------------------------------------------------------

| Total For | Total |
| | This Period | Year to Date |

| Total Overdraft Fees | $ .00 | $ .00 |

| Total Returned Item Fees | $ .00 | $ .00 |
--------------------------------------------------------------------------------

----------------------- Daily Ending Balance ----------------------------
07/01        121,091.79    07/11      406,470.00    07/24      450,474.80
07/05        375,026.00    07/12      430,163.00    07/26      458,579.25
07/07        385,100.00    07/18      442,358.50    07/28      465,827.70
07/10        404,310.00

**CREDIT TRANSACTIONS**    INITIALS _____

BDC Group Pre Petition

Red 2661

151

$ 253934.21

$253,934.21   7/5/2023

---

**Electronic Credit**

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 91995559 |
|---|---|---|
| Processing Date: 2023-07-10 | Deposit Amount: $ | 19210.00 |

Description:

Online User ID:  bdcgroupinc

Deposit made to: R 2661

073921682  R 2661          50

$19,210.00   7/10/2023

---

**Electronic Credit**

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 92090759 |
|---|---|---|
| Processing Date: 2023-07-11 | Deposit Amount: $ | 2160.00 |

Description:

Online User ID:  bdcgroupinc

Deposit made to: R 2661

073921682  R 2661          50

$2,160.00   7/11/2023

**BDC Group**

**Cash Account Reconciliation Report**

**1007 - KSB Chkg X2661 Pre-Petition**

**7/1/2023 TO 7/31/2023**       **Beginning Balance:**     121,091.79

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 4839 | | 7/5/2023 | AR3 | Zayo ACH Deposit | 253,934.21 | | DEP | 375,026.00 | 07/31/2023 |
| 4841 | | 7/7/2023 | AR3 | COCR ACH | 10,074.00 | | DEP | 385,100.00 | 07/31/2023 |
| 4848 | | 7/10/2023 | AR3 | IMON Check | 19,210.00 | | DEP | 404,310.00 | 07/31/2023 |
| 4853 | | 7/11/2023 | AR3 | Imon Check 73095 | 2,160.00 | | DEP | 406,470.00 | 07/31/2023 |
| 4855 | | 7/12/2023 | AR3 | COCR ACH | 23,693.00 | | DEP | 430,163.00 | 07/31/2023 |
| 1463 | | 7/13/2023 | G/L | KSB DIP X2660 | 27,400.00 | | CHK | 457,563.00 | 07/31/2023 |
| 1464 | | 7/13/2023 | G/L | JE Fix | | 27,400.00 | CHK | 430,163.00 | 07/31/2023 |
| 4861 | | 7/18/2023 | AR3 | Verizon ACH | 12,195.50 | | DEP | 442,358.50 | 07/31/2023 |
| 4873 | | 7/21/2023 | AR3 | Mediacom ACH Pre-Petition | 8,116.30 | | DEP | 450,474.80 | 07/31/2023 |
| 4885 | | 7/26/2023 | AR3 | COCR ACH | 8,104.45 | | DEP | 458,579.25 | 07/31/2023 |
| 1488 | | 7/27/2023 | G/L | KSB DIP X2633 | 2,050.40 | | CHK | 460,629.65 | 07/31/2023 |
| 1489 | | 7/27/2023 | G/L | KSB DIP X2633 | | 2,050.40 | CHK | 458,579.25 | 07/31/2023 |
| 4897 | | 7/28/2023 | AR3 | Mediacom Pre Petition | 7,248.45 | | DEP | 465,827.70 | 07/31/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 344,735.91 | |
| **Total Reconciled Payments:** | | 29,450.40 |
| **Total Reconciled Adj/Other:** | 29,450.40 | |
| **Total All:** | 374,186.31 | 29,450.40 |

| | |
|---|---|
| **Report Ending Balance:** | 465,827.70 |
| **GL Balance:** | 465,827.70 |

Jul 31, 2023

Pg   1 of   2

BDC GROUP INC                                                                3
DEBTOR IN POSSESSION
CASE #23-00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

```
Business Account
07/01/2023 Beginning Balance                                              2,284.79-
            8 Deposits/Other Credits                        +           445,034.12
           14 Checks/Other Debits                           -           445,039.74
07/31/2023 Ending Balance        31 Days in Statement Period              2,290.41-
-------------------------------------------------------------------------------
```

```
-------------------------- Deposits/Other Credits --------------------------
07/05/2023 Check Returned                              4500              276.92
  Ret-NSF Not Sufficient Funds
07/05/2023 ACH Deposit                                              253,934.21
  Zayo Group LLC    EDI PYMNTS
07/10/2023 Check Returned                              4500              276.92
  Ret-Refer to Maker
07/12/2023 Check Reversal                              4501              553.84
07/21/2023 ACH Deposit        MediacomComm PMD PAYMENT              115,620.10
07/26/2023 Check Reversal                              4503              150.00
07/26/2023 ACH Deposit        City of Cedar Ra CCD+                   8,104.45
07/28/2023 ACH Deposit        MediacomComm PMD PAYMENT               66,117.68
```

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
     Check   Date          Amount        Check   Date          Amount
------------------------------------   ------------------------------------
      4500  07/03          276.92         4501  07/11          553.84
      4500* 07/07          276.92         4503* 07/25          150.00
```

```
------------------------------- Other Debits -------------------------------
07/05/2023 Force Pay Debit                                          253,934.21
07/14/2023 ACH Pre-Note       ECICOG RLF      RLF                        0.00
07/14/2023 ACH Pre-Note                                                  0.00
  ECICOG RLF 2      ECI RLF 2
07/21/2023 Debit Adjustment   MEDIACOM TO POST PETITION            107,503.80
07/24/2023 Debit Adjustment   MEDIACOM TO PRE-PETITION               8,116.30
07/26/2023 Debit Adjustment                                          8,104.45
  City of CR to Pre-Petition
07/28/2023 Debit Adjustment   MEDIACOM TO PREPETITION                 7,248.45
07/28/2023 Debit Adjustment   MEDIACOM TO POST PETITION             58,869.23
07/31/2023 Service Charge                                                5.25
07/31/2023 Sales Tax                                                     0.37
```

Jul 31, 2023

Pg   2 of   2

BDC GROUP INC

```
|-------------------------------------|-----------------|-----------------------|
|                                     |  Total For      |  Total                |
|                                     |  This Period    |  Year-to-Date         |
|                                     |                 |                       |
| Total Overdraft Fees                |  $      .00     |  $      150.00        |
|                                     |                 |                       |
| Total Returned Item Fees            |  $      .00     |  $      120.00        |
|-------------------------------------|-----------------|-----------------------|
```

```
-------------------------- Daily Ending Balance --------------------------
07/01     2,284.79-    07/11     2,838.63-    07/25     2,434.79-
07/03     2,561.71-    07/12     2,284.79-    07/26     2,284.79-
07/05     2,284.79-    07/14     2,284.79-    07/28     2,284.79-
07/07     2,561.71-    07/21     5,831.51     07/31     2,290.41-
07/10     2,284.79-    07/24     2,284.79-
```

```
-------------------------- Service Charge Summary --------------------------
**Below is an itemization of the Service Charges Paid this period.**
Monthly Fee                                          5.00
Debit Items                                           .25
                                             ------------------
Service Charge                    07/31/2023         5.25
```



0    $253,934.21    7/5/2023

4501    $553.84    7/11/2023

4503    $150.00    7/25/2023

**BDC Group**

**Cash Account Reconciliation Report**

**10004 - KSB Checking x2452**

**7/1/2023 TO 7/31/2023**       **Beginning Balance:**    (2,284.79)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|---------------:|---------:|------|--------:|----------|
| 278 | | 7/7/2023 | P/R | P/R Direct Deposit | | 2,372.41 | DDP | (4,657.20) | 07/31/2023 |
| 959 | | 7/7/2023 | P/R | 1023-Voided adjustment 387 (Ellefso | 2,002.52 | | ADJ | (2,654.68) | 07/31/2023 |
| 1461 | | 7/12/2023 | G/L | Check 4501 Clearing | 553.84 | | CHK | (2,100.84) | 07/31/2023 |
| 1471 | | 7/19/2023 | G/L | KSB X2452 Fix | 369.89 | | CHK | (1,730.95) | 07/31/2023 |
| 1482 | | 7/26/2023 | G/L | KSB Check 4503 | 150.00 | | CHK | (1,580.95) | 07/31/2023 |
| 1491 | | 7/31/2023 | G/L | Fee Sales Tax | | 0.37 | CHK | (1,581.32) | 07/31/2023 |
| 1491 | | 7/31/2023 | G/L | Bank Fee | | 5.25 | CHK | (1,586.57) | 07/31/2023 |
| 4500 | | 6/27/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (1,863.49) | 07/31/2023 |
| 4500 | | 7/5/2023 | A/P | 827-Voided check 4500 | | (276.92) | CHK | (1,586.57) | 07/31/2023 |
| 4501 | | 7/6/2023 | A/P | 827-Tennessee Child Support | | 553.84 | CHK | (2,140.41) | 07/31/2023 |
| 4502 | | 7/20/2023 | A/P | 220-Voided check 4502 | | (150.00) | CHK | (1,990.41) | 07/31/2023 |
| 4502 | | 7/20/2023 | A/P | 220-Wendling Quarries, Inc. | | 150.00 | CHK | (2,140.41) | 07/31/2023 |
| 4503 | | 7/20/2023 | A/P | 220-Wendling Quarries, Inc. | | 150.00 | CHK | (2,290.41) | 07/31/2023 |
| 4504 | | 7/25/2023 | A/P | 456-Iowa Division of Labor | | 50.00 | CHK | (2,340.41) | |
| 4505 | | 7/31/2023 | A/P | 877-Office of U.S. Trustee | | 250.00 | CHK | (2,590.41) | |
| 4506 | | 7/31/2023 | A/P | 143-Graybar Electric Co | | 393.84 | CHK | (2,984.25) | |
| 4507 | | 7/31/2023 | A/P | 200-Sunbelt Rentals | | 1,234.16 | CHK | (4,218.41) | |
| 4508 | | 7/31/2023 | A/P | 876-Fin & Fern LLC | | 1,106.60 | CHK | (5,325.01) | |

| | | | |
|---|---:|---:|---:|
| **Total Outstanding Deposits/Other:** | 0.00 | | |
| **Total Outstanding Payments:** | | 3,034.60 | |
| **Total Outstanding Adj/Other:** | 0.00 | | |
| **Total Reconciled Deposits:** | 0.00 | | |
| **Total Reconciled Payments:** | | 3,081.87 | |
| **Total Reconciled Adj/Other:** | 3,076.25 | | |
| **Total All:** | 3,076.25 | 6,116.47 | |
| **Report Ending Balance:** | | | (5,325.01) |
| **GL Balance:** | | | (5,325.01) |

**BDC Group Inc**
**Summary Cash Receipts by Customer 7/1/23 through 7/31/23**

| Sum of paid_to_date | Column Labels | | |
|---|---|---|---|
| Row Labels | Post-petition | Pre-petition | Grand Total |
| Arkansas Electric Cooperative | $24,825.00 | | $24,825.00 |
| City of Cedar Rapids. | | $41,871.45 | $41,871.45 |
| IEA Mkt Services | $1,400.00 | | $1,400.00 |
| ImOn Communications | | $21,370.00 | $21,370.00 |
| Mahaska Communication Group, L | $16,275.00 | | $16,275.00 |
| Mediacom Communications Corp | $166,373.03 | $15,364.75 | $181,737.78 |
| Racom Corporation | $23,650.00 | | $23,650.00 |
| Verizon Business | | $12,195.50 | $12,195.50 |
| Zayo Group, LLC | | $253,934.21 | $253,934.21 |
| **Grand Total** | **$232,523.03** | **$344,735.91** | **$577,258.94** |

**BDC Group Inc**
**AP as of 7/31/23**

| Row Labels | Sum of Total AP | Sum of retainage |
|---|---|---|
| **Post-Petition** | **$405,880.44** | **$27,868.64** |
| Advanced Traffic Control, Inc. | $1,743.84 | $0.00 |
| AUS Inc | $21,637.81 | $2,404.20 |
| Barnhart Crane | $13,800.00 | $0.00 |
| Dawes Rigging & Crane Rental | $10,110.19 | $0.00 |
| Ditch Witch - Iowa | $2,324.60 | $0.00 |
| Electrical Engineering & Equip | $205.69 | $0.00 |
| Elevated Technology Solutions, | $14,487.80 | $0.00 |
| Foundation Software | $1,185.00 | $0.00 |
| Global Rental Co. Inc. | $3,103.00 | $0.00 |
| Herc Rentals | $6,145.77 | $0.00 |
| Hotel Engine, Inc. | $7,628.91 | $0.00 |
| IMON Communications | $380.78 | $0.00 |
| Jones Transport | $1,650.00 | $0.00 |
| Liberty Mutual Insurance | $25,056.02 | $0.00 |
| MidAm Energy Company | $2,501.38 | $0.00 |
| Northern Wis. Fence | $6,800.00 | $0.00 |
| NOVEC | $494.00 | $0.00 |
| Ostafi Communication Inc | $10,270.80 | $1,141.20 |
| Sherwin Williams | $2,214.04 | $0.00 |
| Solid Waste Agency | $285.35 | $0.00 |
| Sunbelt Rentals | $2,698.68 | $0.00 |
| Terry Durin Co. | $20,056.56 | $0.00 |
| Tier 1 Tower Services LLC | $18,345.00 | $0.00 |
| TNT Underground Utilities, Inc | $54,792.00 | $6,088.00 |
| Wellmark | $541.10 | $0.00 |
| Wendling Quarries, Inc. | $461.62 | $0.00 |
| WM Corporate Services, INC. | $185.04 | $0.00 |
| Capital Installations&Services | $146,200.86 | $16,443.04 |
| United Healthcare | $8,554.80 | $0.00 |
| CLEAResult | $240.00 | $0.00 |
| Mehring Transport | $3,500.00 | $0.00 |
| InteliPort, Inc | $16,129.80 | $1,792.20 |
| Dallas Center City Hall | $2,000.00 | $0.00 |
| City of Cedar Rapids | $150.00 | $0.00 |
| **Pre-Petition** | **$3,209,495.36** | **$1,336,335.66** |
| **Grand Total** | **$3,615,375.80** | **$1,364,204.30** |

**BDC Group Inc**
**AR as of 7/31/25**

| Sum of Total AR | Column Labels | | | | |
|---|---|---|---|---|---|
| Row Labels | ODS | OSP | OSP-IA | TSD | Grand Total |
| **No** | | **$693,642.87** | | **$433,818.08** | **$1,127,460.95** |
| **< 90 days** | | **$641,125.42** | | **$419,148.08** | **$1,060,273.50** |
| Pre-Petition | | $641,125.42 | | $419,148.08 | $1,060,273.50 |
| **Over 90 days** | | **$52,517.45** | | **$14,670.00** | **$67,187.45** |
| Pre-Petition | | $52,517.45 | | $14,670.00 | $67,187.45 |
| **Yes** | **$229,425.59** | | **$425,109.62** | **$122,067.76** | **$776,602.97** |
| **< 90 days** | **$43,190.00** | | **$293,668.96** | | **$336,858.96** |
| Post_petition | $2,872.00 | | | | $2,872.00 |
| Pre-Petition | $40,318.00 | | $293,668.96 | | $333,986.96 |
| **Current** | **$186,235.59** | | **$131,440.66** | **$120,275.40** | **$437,951.65** |
| Post_petition | $186,235.59 | | $114,005.32 | $111,157.40 | $411,398.31 |
| Pre-Petition | | | $17,435.34 | $9,118.00 | $26,553.34 |
| **Over 90 days** | | | **$0.00** | **$1,792.36** | **$1,792.36** |
| Pre-Petition | | | $0.00 | $1,792.36 | $1,792.36 |
| **Grand Total** | **$229,425.59** | **$693,642.87** | **$425,109.62** | **$555,885.84** | **$1,904,063.92** |

**BDC Group Inc**
**AR  Retainage as of 7/31/23**

| Sum of retainage | Column Labels | | | | |
|---|---|---|---|---|---|
| Row Labels | ODS | OSP | OSP-IA | TSD | Grand Total |
| **No** | | **$1,172,247.44** | | **$57,805.37** | **$1,230,052.81** |
| **< 90 days** | | **$249,009.89** | | **$5,820.00** | **$254,829.89** |
| Pre-Petition | | $249,009.89 | | $5,820.00 | $254,829.89 |
| **Over 90 days** | | **$923,237.55** | | **$51,985.37** | **$975,222.92** |
| Pre-Petition | | $923,237.55 | | $51,985.37 | $975,222.92 |
| **Yes** | **$0.00** | | **$236,011.69** | **$0.00** | **$236,011.69** |
| **< 90 days** | **$0.00** | | **$85,938.08** | | **$85,938.08** |
| Post_petition | $0.00 | | | | $0.00 |
| Pre-Petition | $0.00 | | $85,938.08 | | $85,938.08 |
| **Current** | **$0.00** | | **$18,077.03** | **$0.00** | **$18,077.03** |
| Post_petition | $0.00 | | $12,667.26 | $0.00 | $12,667.26 |
| Pre-Petition | | | $5,409.77 | $0.00 | $5,409.77 |
| **Over 90 days** | | | **$131,996.58** | **$0.00** | **$131,996.58** |
| Pre-Petition | | | $131,996.58 | $0.00 | $131,996.58 |
| **Grand Total** | **$0.00** | **$1,172,247.44** | **$236,011.69** | **$57,805.37** | **$1,466,064.50** |

**BDC Group Inc**
**Disbursements 7/1/23 through 7/31/23**

| Sum of cash_amt | Column Labels | | |
|---|---|---|---|
| Row Labels | Keystone Debit Cards X2633 | KSB Chkg X2660 Post Petition | Grand Total |
| Critical Vendors | | $160,604.51 | $160,604.51 |
| ODS Vendors | $152.66 | $17,320.58 | $17,473.24 |
| Payroll | | $78,224.99 | $78,224.99 |
| Peiffer Law Office, P.C. | | $10,000.00 | $10,000.00 |
| Rent | | $33,948.80 | $33,948.80 |
| SG&A | | $6,647.95 | $6,647.95 |
| Trustee Fees | | $250.00 | $250.00 |
| UCC Attorney | | $12,500.00 | $12,500.00 |
| TSD Vendors | $471.78 | $9,400.00 | $9,871.78 |
| Health/Dental/Vision | | $37,029.53 | $37,029.53 |
| Business Insurance | | $30,822.92 | $30,822.92 |
| **Grand Total** | **$624.44** | **$396,749.28** | **$397,373.72** |
| | | | |
| Payroll- Net Paychecks 7/7/23 | | $91,703.51 | $91,703.51 |
| Payroll- Net Paychecks 7/21/23 | | $84,915.38 | $84,915.38 |
| | | | |
| **Total Payments** | **$624.44** | **$573,368.17** | **$573,992.61** |
| | | | |
| Total Checks/Debits Statement X2660 | | | $760,289.72 |
| | | | |
| Variance Statement to Analysis Above | | | $186,297.11 |
| | | | |
| DIP Principal Payment 7/21/23 | | | ($104,453.08) |
| DIP Principal Payment 7/25/23 | | | ($24,825.00) |
| DIP Principal Payment 7/28/23 | | | ($57,000.00) |
| | | | |
| Remaining Variance | | | $19.03 |