**BDC Group**

**Balance Sheet**
**As of 08/31/23**

### Assets

**Current Assets**

| | |
|---|---:|
| 1007 - KSB Chkg X2661 Pre-Petition | 721,230.85 |
| 1009 - KSB Chkg X2660 Post Petition | 37,810.87 |
| 10004 - KSB Checking x2452 | (3,420.32) |
| 11000 - Accounts Receivable | 1,800,738.54 |
| 12150 - Revenue Receivable (% Complete | 676,697.90 |
| 12400 - Retainage Receivable | 1,484,077.84 |
| 12500 - Deposits | 21,667.00 |
| 12550 - Prepaid Insurance | 109,502.06 |
| 14500 - Prepaid Expenses | 151,154.26 |
| **Total Current Assets** | 4,999,459.00 |

**Fixed Assets**

| | |
|---|---:|
| 15000 - Furniture and Fixtures | 27,134.91 |
| 15100 - Equipment | 2,618,040.42 |
| 15200 - Vehicles | 1,442,160.43 |
| 15500 - Trailers | 209,823.37 |
| 15999 - Less Accumulated Depreciation | (2,312,700.79) |
| **Total Fixed Assets** | 1,984,458.34 |

| | |
|---|---:|
| **Total Assets** | 6,983,917.34 |

### Liabilities

**Current Liabilities**

| | |
|---|---:|
| 20000 - Accounts Payable | 3,831,830.06 |
| 20500 - Accrual Liquid Capital | 1,145,000.00 |
| 21000 - Capital One Credit Card | 259,155.46 |
| 21005 - Cost in excess of billings | 55,000.00 |
| 21100 - Divvy Credit Card | 153,814.23 |
| 22000 - Federal & FICA Withholding | 237,765.57 |
| 22100 - State Withholding | 121,221.61 |
| 22200 - Unemployment Tax Payable | 41,137.06 |
| 22210 - Retainage Payable | 1,391,517.90 |
| 22225 - 401K Payable | (8,354.80) |
| 22250 - Garnishment Payable | 236.50 |
| 22259 - Accrued Payroll | 81,562.88 |
| 22260 - Accured PTO | 24,029.78 |
| 22353 - Breakout Capital Funding Note | 653,554.12 |
| 22354 - KYF Capital Funding Note | 428,369.69 |
| 22358 - Green Note Capital | 888,126.50 |
| 22399 - Current Portion of L-T Debt | 980,548.88 |
| **Total Current Liabilities** | 10,284,515.44 |

**Long-Term Liabilities**

| | |
|---|---:|
| 22350 - KSB XXXX Term Note  10/2022 | 1,067,142.40 |
| 22351 - KSB XXXX LOC $1,500K 10/22 | 1,384,662.51 |
| 25307 - DW-379-2679979-001- JT 20 Dril | 126,183.63 |
| 25310 - ECICOG Vehicle Loan | 146,912.58 |
| 25311 - CAT Tele Handler 3102-000 | 6,806.98 |
| 25312 - CAT 4 - 16' Trailers 1948-000 | 16,887.38 |

**09/20/2023 03:14:29 PM**                                    **BDC Group**                                    **Page 2 of 2**

**Balance Sheet**
**As of 08/31/23**

| | |
|---|---:|
| 25313 - GS L0003 2019 Ram 2500 | 18,509.15 |
| 25314 - GS 91000 Equip Loan | 31,796.45 |
| 25315 - GS 91001 3 Trucks | 53,795.08 |
| 25316 - GS 91002 4 Trucks | 62,978.69 |
| 25317 - SBA- EIDL LOAN 2020 $150K | 500,000.00 |
| 25318 - JDF 1 35G Ex 8830 | 22,434.32 |
| 25319 - GS 91003 3 Trucks | 65,894.51 |
| 25320 - JDF VA EX & Trail 0125 | 15,294.20 |
| 25321 - JDF 2 17G Ex 0306 | 16,358.25 |
| 25322 - JDF 2 Trail 6594 | 5,947.34 |
| 25323 - ECICOG -77-02-01 | 57,792.94 |
| 25324 - 2021 GMC Sierra | 36,302.97 |
| 25399 - Less: Current Portion L-T Debt | (980,548.88) |
| 25400 - AT 40 Drill Keystone Bank | 618,741.20 |
| 25401 - Manchester Leasing | 189,170.08 |
| 25402 - Ally Financing- Asset 1040 | 46,024.61 |
| 25403 - Ally Financing- Asset 1041 | 43,711.01 |
| 25405 - JDF Account ending in 8448 | 38,289.20 |
| 25406 - JDF Account ending in 9177 | 28,029.20 |
| 25407 - JDF Account ending in 9176 | 26,692.07 |
| 25408 - Plumettaz -SuperJet | 32,667.80 |
| 25409 - KSB DIP LOC X1727 06/23 | 669,017.57 |
| **Total Long-Term Liabilities** | 4,347,493.24 |
| | |
| **Total Liabilities** | 14,632,008.68 |

**Capital**

| | |
|---|---:|
| 30100 - Capital Stock | 1,000.00 |
| 30200 - Paid in Capital | 324,416.58 |
| 30500 - Opening Equity | 145,805.31 |
| 32000 - Retained Earnings | (2,658,546.77) |
| Net Profit (Loss) | (5,460,766.46) |
| **Total Capital** | (7,648,091.34) |

| | |
|---|---:|
| **Total Liabilities & Capital** | 6,983,917.34 |

**BDC Group**

**Income Statement**
**08/01/23 To 08/31/23**

|  | Current Year | | | |
| --- | --- | --- | --- | --- |
|  | Current Period | % | YTD | % |
| **Income** | | | | |
| 40000 - Gross Revenue | 702,114 | 111.7 | 8,759,166 | 88.2 |
| 40001 - Term Discounts | 1,564 | 0.3 | (21,661) | -0.2 |
| 40500 - % Complete Rev. Adjustment | (74,801) | -11.9 | 1,190,513 | 12.0 |
| **Total Income** | 628,878 | 100.0 | 9,928,017 | 100.0 |
| | | | | |
| **Direct Job Expenses** | | | | |
| 50100 - Sub Contractor | 319,499 | 50.8 | 3,556,885 | 35.8 |
| 50200 - Materials | 40,895 | 6.5 | 1,760,141 | 17.7 |
| 50300 - Travel- Hotel & Air- Direct | 592 | 0.1 | 104,214 | 1.1 |
| 50400 - Wages- Direct - Projects | 105,657 | 16.8 | 1,254,080 | 12.6 |
| 50410 - Wages-Direct - Per Diem | 7,080 | 1.1 | 78,645 | 0.8 |
| 50411 - Payroll Taxes-Direct | 9,828 | 1.6 | 116,430 | 1.2 |
| 50413 - Employee Benfits-Direct | 1,182 | 0.2 | 11,189 | 0.1 |
| 50500 - Equipment Rental & Lease | 0 | 0.0 | 144,173 | 1.5 |
| 50501 - Miscellaneous Exp | 0 | 0.0 | (3,801) | -0.0 |
| 52200 - Fleet Fuel- Job Specific | 2,639 | 0.4 | 93,971 | 1.0 |
| **Total Direct Job Expenses** | 487,372 | 77.5 | 7,115,925 | 71.7 |
| | | | | |
| **Gross Profit** | 141,506 | 22.5 | 2,812,092 | 28.3 |
| | | | | |
| **Indirect Expenses** | | | | |
| 60300 - Travel Hotel & Air-Indirect | 5,243 | 0.8 | 68,286 | 0.7 |
| 60500 - Vehicle & Equipment Rental | 3,103 | 0.5 | 215,630 | 2.2 |
| 61245 - Dump Fees | 987 | 0.2 | 31,566 | 0.3 |
| 61500 - R&M Equipment | 1,139 | 0.2 | 133,314 | 1.3 |
| 61600 - Rent- Yard or Storage | 5,299 | 0.8 | 74,982 | 0.8 |
| 61710 - Supplies-Indirect | 12,360 | 2.0 | 109,771 | 1.1 |
| 61800 - Utilities - Yard or Storage | 1,592 | 0.3 | 5,884 | 0.1 |
| 62200 - Fleet Fuel Expense | 13,191 | 2.1 | 94,165 | 1.0 |
| 62400 - Fleet Registration & Fees | 472 | 0.1 | 20,261 | 0.2 |
| 62800 - Penalties/Tickets/Violations | 267 | 0.0 | 1,760 | 0.0 |
| 62875 - Fleet Repair & Maintenace | 265 | 0.0 | 60,469 | 0.6 |
| 62900 - Misc. Fleet Expense | 98 | 0.0 | 10,706 | 0.1 |
| 63000 - Dues Licenses & Permits | 439 | 0.1 | 5,405 | 0.1 |
| 63435 - Lodging | 0 | 0.0 | 2,958 | 0.0 |
| 63630 - Land Travel | 0 | 0.0 | 1,134 | 0.0 |
| 64110 - Wages | 60,007 | 9.5 | 906,006 | 9.1 |
| 64111 - Wages-Bonus | 2,436 | 0.4 | 4,718 | 0.1 |
| 64112 - Wages-Per Diem | 175 | 0.0 | 10,680 | 0.1 |
| 64170 - Payroll Tax Expense-Indirect | 6,831 | 1.1 | 111,020 | 1.1 |
| 64900 - Pre employment Costs | 262 | 0.0 | 1,528 | 0.0 |
| 71500 - R&M Equipment | 0 | 0.0 | 449 | 0.0 |
| 71501 - R&M- Building | 300 | 0.1 | 11,723 | 0.1 |
| **Total Indirect Expenses** | 114,467 | 18.2 | 1,882,414 | 19.0 |
| | | | | |
| **G & A Expenses** | | | | |
| 63200 - Sales Expenses | 37 | 0.0 | 37 | 0.0 |

09/20/2023 03:14:04 PM

**BDC Group**

Page 2 of 2

**Income Statement**
**08/01/23 To 08/31/23**

| | Current Year | | | |
|---|---|---|---|---|
| | Current Period | % | YTD | % |
| 63640 - Airfare | 0 | 0.0 | 4,477 | 0.1 |
| 63660 - Meals | 0 | 0.0 | 6,544 | 0.1 |
| 64177 - Life Insurance-Indirect | (166) | -0.0 | 21,017 | 0.2 |
| 64180 - Health Insurance | (6,497) | -1.0 | (64,757) | -0.7 |
| 65100 - Business Ins-Prop, GL, Auto | 27,230 | 4.3 | 254,481 | 2.6 |
| 66100 - Software | 3,984 | 0.6 | 52,569 | 0.5 |
| 66200 - Computer Expenses | 0 | 0.0 | 18,280 | 0.2 |
| 68100 - Accounting Fees | 0 | 0.0 | 5,609 | 0.1 |
| 68200 - Legal Fees | 112,500 | 17.9 | 207,452 | 2.1 |
| 68800 - Contract Labor | 0 | 0.0 | 10,395 | 0.1 |
| 70000 - Telephone & Internet Exp. | 1,848 | 0.3 | 27,057 | 0.3 |
| 70300 - Travel Hotel & Air-SG&A | 0 | 0.0 | 5,154 | 0.1 |
| 71600 - Rent - Building | 23,080 | 3.7 | 219,509 | 2.2 |
| 71700 - Tools- Small Equipment | 0 | 0.0 | 575 | 0.0 |
| 71710 - Supplies | 672 | 0.1 | 12,436 | 0.1 |
| 71800 - Utilities | 1,175 | 0.2 | 19,800 | 0.2 |
| 72000 - Bank & Financial Fees | 6 | 0.0 | 67,340 | 0.7 |
| 73000 - Dues, Licences & Permits | 260 | 0.0 | 2,230 | 0.0 |
| 74050 - Recruitment | 0 | 0.0 | 3,288 | 0.0 |
| 74110 - Wages | 78,313 | 12.5 | 701,767 | 7.1 |
| 74111 - Wages-Bonus | 0 | 0.0 | 3,807 | 0.0 |
| 74112 - Wages- Per Diem | 0 | 0.0 | 4,480 | 0.1 |
| 74170 - Payroll Tax Expense-Office | 8,857 | 1.4 | 87,497 | 0.9 |
| 74175 - WC-Expense -Office | 0 | 0.0 | 78 | 0.0 |
| 74177 - Life Insurance-Office | 0 | 0.0 | 24,000 | 0.2 |
| 74180 - Health Insurance | 10,847 | 1.7 | 143,986 | 1.5 |
| 74200 - Safety Training & Supplies | 0 | 0.0 | 1,993 | 0.0 |
| 74900 - Background Checks | 0 | 0.0 | 1,427 | 0.0 |
| 79800 - Meals | 0 | 0.0 | 1,453 | 0.0 |
| 79900 - Gifts & Donations | 0 | 0.0 | 8,784 | 0.1 |
| 79998 - Other Misc. Expenses | 0 | 0.0 | 2,000 | 0.0 |
| **Total G & A Expenses** | 262,147 | 41.7 | 1,854,765 | 18.7 |
| | | | | |
| **Income from Operations** | (235,108) | -37.4 | (925,086) | -9.3 |
| | | | | |
| **Other Income (Expenses)** | | | | |
| 80000 - Gain / Loss from Sale of Asse | 0 | 0.0 | 229,491 | 2.3 |
| 80002 - Other Income | 0 | 0.0 | 65,573 | 0.7 |
| 80003 - Penalities | 0 | 0.0 | (45,244) | -0.5 |
| 81000 - Income Taxes | 120 | 0.0 | 120 | 0.0 |
| 86000 - Interest Expense | (4,382) | -0.7 | (1,121,621) | -11.3 |
| 87000 - Depreciation | (55,924) | -8.9 | (468,746) | -4.7 |
| **Total Other Income (Expenses)** | (60,186) | -9.6 | (1,340,427) | -13.5 |
| | | | | |
| **Net Profit (Loss)** | (295,294) | -47.0 | (2,265,513) | -22.8 |

09/06/2023 09:55:47 AM

**BDC Group**

**Cash Account Reconciliation Report**

**10004 - KSB Checking x2452**

**8/1/2023 TO 8/31/2023**

Page 1 of 2

**Beginning Balance:**    (2,290.41)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1496 | | 8/4/2023 | G/L | Ck 4507 Post Petition Check | 1,234.16 | | CHK | (1,056.25) | 08/31/2023 |
| 1496 | | 8/4/2023 | G/L | Ck 4505 Post Petition Check | 50.00 | | CHK | (1,006.25) | 08/31/2023 |
| 1496 | | 8/4/2023 | G/L | Ck 4506 Post Petition Check | 393.84 | | CHK | (612.41) | |
| 1506 | | 8/9/2023 | G/L | Check 4510 | 2,000.00 | | CHK | 1,387.59 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4505 | 250.00 | | CHK | 1,637.59 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4508 | 1,106.60 | | CHK | 2,744.19 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4509 | 276.92 | | CHK | 3,021.11 | 08/31/2023 |
| 1508 | | 8/10/2023 | G/L | Check 4511 | 23,079.80 | | CHK | 26,100.91 | 08/31/2023 |
| 1529 | | 8/25/2023 | G/L | KSB Check 4523 | 100.00 | | CHK | 26,200.91 | 08/31/2023 |
| 1531 | | 8/28/2023 | G/L | KSB check 4523 | 481.58 | | CHK | 26,682.49 | 08/31/2023 |
| 1531 | | 8/28/2023 | G/L | KSB check 4521 | 276.92 | | CHK | 26,959.41 | 08/31/2023 |
| 1534 | | 8/29/2023 | G/L | KSB check 4524 | 1,743.84 | | CHK | 28,703.25 | 08/31/2023 |
| 1534 | | 8/29/2023 | G/L | KSB Check 4527 | 285.35 | | CHK | 28,988.60 | 08/31/2023 |
| 1534 | | 8/29/2023 | G/L | KSB Check 4522 | 115.00 | | CHK | 29,103.60 | 08/31/2023 |
| 1535 | | 8/29/2023 | G/L | KSB check 4525 | 2,324.60 | | CHK | 31,428.20 | 08/31/2023 |
| 1537 | | 8/31/2023 | G/L | Fix KSB check 4529 | 89.93 | | CHK | 31,518.13 | 08/31/2023 |
| 1542 | | 8/31/2023 | G/L | August Bank Fees | | 6.15 | CHK | 31,511.98 | 08/31/2023 |
| 4198 | | 4/30/2023 | A/P | 770-Liquid Capital Exchange | | | OTH | 31,511.98 | |
| 4504 | | 7/25/2023 | A/P | 456-Iowa Division of Labor | | 50.00 | CHK | 31,461.98 | 08/31/2023 |
| 4505 | | 7/31/2023 | A/P | 877-Office of U.S. Trustee | | 250.00 | CHK | 31,211.98 | 08/31/2023 |
| 4506 | | 7/31/2023 | A/P | 143-Graybar Electric Co | | 393.84 | CHK | 30,818.14 | |
| 4507 | | 7/31/2023 | A/P | 200-Sunbelt Rentals | | 1,234.16 | CHK | 29,583.98 | 08/31/2023 |
| 4508 | | 7/31/2023 | A/P | 876-Fin & Fern LLC | | 1,106.60 | CHK | 28,477.38 | 08/31/2023 |
| 4509 | | 8/3/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | 28,200.46 | 08/31/2023 |
| 4510 | | 8/3/2023 | A/P | 878-Dallas Center City Hall | | 2,000.00 | CHK | 26,200.46 | 08/31/2023 |
| 4511 | | 8/8/2023 | A/P | 560-Corridor Property | | 23,079.80 | CHK | 3,120.66 | 08/31/2023 |
| 4521 | | 8/21/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | 2,843.74 | 08/31/2023 |
| 4522 | | 8/21/2023 | A/P | 877-Office of U.S. Trustee | | 115.00 | CHK | 2,728.74 | 08/31/2023 |
| 4523 | | 8/21/2023 | A/P | 885-Julie Rozeboom | | 100.00 | CHK | 2,628.74 | 08/31/2023 |
| 4524 | | 8/22/2023 | A/P | 102-Advanced Traffic Control, Inc. | | 1,743.84 | CHK | 884.90 | 08/31/2023 |
| 4525 | | 8/22/2023 | A/P | 131-Ditch Witch - Iowa | | 2,324.60 | CHK | (1,439.70) | 08/31/2023 |
| 4526 | | 8/22/2023 | A/P | 200-Sunbelt Rentals | | 481.58 | CHK | (1,921.28) | 08/31/2023 |
| 4527 | | 8/22/2023 | A/P | 421-Solid Waste Agency | | 285.35 | CHK | (2,206.63) | 08/31/2023 |
| 4528 | | 8/22/2023 | A/P | 881-City of Cedar Rapids | | 150.00 | CHK | (2,356.63) | |
| 4529 | | 8/22/2023 | A/P | 101-Acme Tools | | 89.93 | CHK | (2,446.56) | 08/31/2023 |
| 4530 | | 8/22/2023 | A/P | 867-CLEAResult | | 240.00 | CHK | (2,686.56) | |
| 4531 | | 8/31/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (3,036.40) | |
| 4532 | | 8/31/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (3,313.32) | |

**09/06/2023 09:55:47 AM**                                   **BDC Group**                                                  **Page 2 of 2**

**Cash Account Reconciliation Report**

**10004 - KSB Checking x2452**

**8/1/2023 TO 8/31/2023**          **Beginning Balance:**          (2,290.41)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 4533 | | 8/31/2023 | A/P | 886-DSM Property Services | | 107.00 | CHK | (3,420.32) | |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 1,517.60 |
| **Total Outstanding Adj/Other:** | 393.84 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 33,420.85 |
| **Total Reconciled Adj/Other:** | 33,414.70 | |
| **Total All:** | 33,808.54 | 34,938.45 |

**Report Ending Balance:**                                                              (3,420.32)

**GL Balance:**                                                              (3,420.32)

███2452

Aug 31, 2023

Pg    1 of    3

BDC GROUP INC                                                                    15
DEBTOR IN POSSESSION
CASE #23-00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
08/01/2023 Beginning Balance                                          2,290.41-
          20 Deposits/Other Credits               +              471,217.36
          27 Checks/Other Debits                  -              471,223.51
08/31/2023 Ending Balance        31 Days in Statement Period          2,296.56-
------------------------------------------------------------------------------

--------------------------- Deposits/Other Credits ---------------------------
08/02/2023 ACH Deposit                                           311,104.30
   Zayo Group LLC    EDI PYMNTS
08/04/2023 Check Reversal                                                50.00
08/04/2023 ACH Deposit           City of Cedar Ra CCD+                2,070.90
08/04/2023 ACH Deposit           City of Cedar Ra CCD+               20,041.70
08/04/2023 ACH Deposit           City of Cedar Ra CCD+               33,743.00
08/04/2023 ACH Deposit           MediacomComm PMD PAYMENT           69,890.59
08/09/2023 Check Reversal                          4505                 250.00
08/09/2023 Check Reversal                          4509                 276.92
08/09/2023 Check Reversal                          4508               1,106.60
08/09/2023 Check Reversal                          4510               2,000.00
08/10/2023 Check Reversal                          4511              23,079.80
08/16/2023 Check Reversal                          4514                 461.62
08/16/2023 Check Reversal                          4513               1,528.10
08/16/2023 Check Reversal                          4512               2,636.21
08/25/2023 Check Reversal                          4523                 100.00
08/28/2023 Check Reversal                          4521                 276.92
08/28/2023 Check Reversal                          4526                 481.58
08/29/2023 Check Reversal                          4527                 285.35
08/29/2023 Check Reversal                          4524               1,743.84
08/31/2023 Check Reversal                          4529                  89.93
   Move to acct 5002660

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
      Check    Date        Amount          Check    Date        Amount
--------------------------------     --------------------------------
       4504   08/02          50.00          4513   08/15       1,528.10
       4505   08/09         250.00          4514   08/15         461.62
       4508*  08/08       1,106.60          4521*  08/25         276.92
       4509   08/08         276.92          4523*  08/24         100.00
       4510   08/08       2,000.00          4524   08/28       1,743.84
       4511   08/09      23,079.80          4526*  08/25         481.58
       4512   08/15       2,636.21          4527   08/28         285.35

∎2452

Aug 31, 2023

Pg   2 of   3

BDC GROUP INC

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
      Check   Date        Amount              Check   Date          Amount
--------------------------------------    --------------------------------------
      4529* 08/30          89.93
```

```
------------------------------- Other Debits -----------------------------------
08/02/2023 Debit Adjustment                                        104,480.60
  Zayo Group to Post-Petition
08/02/2023 Debit Adjustment                                        206,623.70
  Zayo Group to Pre-Petition
08/04/2023 Debit Adjustment                                          2,070.90
  City of CR to Post petition
08/04/2023 Debit Adjustment                                          2,225.00
  City of CR to Post Petition
08/04/2023 Debit Adjustment                                         20,041.70
  City of CR to Post petition
08/04/2023 Debit Adjustment                                         31,518.00
  City of CR to Pre Petition
08/04/2023 Debit Adjustment    MediaCom to Post Petition            69,809.59
08/07/2023 Debit Adjustment                                             81.00
  Additional Mediacom to Post Petition
08/15/2023 ACH Pre-Note        ECICOG RLF       RLF                      0.00
08/15/2023 ACH Pre-Note                                                  0.00
  ECICOG RLF 2      ECI RLF 2
08/31/2023 Service Charge                                                5.75
08/31/2023 Sales Tax                                                     0.40
```

```
--------------------------------------------------------------------------------
|                                 |   Total For    |   Total                    |
|                                 |   This Period  |   Year-to-Date             |
|                                 |                |                            |
| Total Overdraft Fees            |   $      .00   |   $      150.00            |
|                                 |                |                            |
| Total Returned Item Fees        |   $      .00   |   $      120.00            |
--------------------------------------------------------------------------------
```

```
--------------------------- Daily Ending Balance -------------------------------
08/01       2,290.41-    08/08        5,673.93-    08/16        2,290.41-
08/02       2,340.41-    08/09       25,370.21-    08/24        2,390.41-
08/04       2,209.41-    08/10        2,290.41-    08/25        3,048.91-
08/07       2,290.41-    08/15        6,916.34-    08/28        4,319.60-
```

■2452

Aug 31, 2023

Pg   3 of   3

BDC GROUP INC

```
-------------------------- Daily Ending Balance ----------------------------
08/29        2,290.41-   08/30        2,390.34-   08/31            2,296.56-

-------------------------- Service Charge Summary ----------------------------
**Below is an itemization of the Service Charges Paid this period.**
Monthly Fee                                            5.00
Debit Items                                             .75
                                               ------------------
Service Charge                      08/31/2023         5.75
```

4504   $50.00   8/2/2023

Front Image Not Available

4505   $250.00   8/9/2023

Front Image Not Available

4508   $1,106.60   8/8/2023

Front Image Not Available

4509   $276.92   8/8/2023

Front Image Not Available

4510   $2,000.00   8/8/2023

Front Image Not Available

4511   $23,079.80   8/9/2023

Front Image Not Available

4512   $2,636.21   8/15/2023

Front Image Not Available

4513   $1,528.10   8/15/2023

Front Image Not Available

4514   $461.62   8/15/2023

Front Image Not Available

4521   $276.92   8/25/2023

Front Image Not Available

4523   $100.00   8/24/2023

Front Image Not Available

4524   $1,743.84   8/28/2023

BDC GROUP INC ███ 2452 Page 5

| | |
|---|---|
| Front Image Not Available | Front Image Not Available |
| 4526 $481.58 8/25/2023 | 4527 $285.35 8/28/2023 |



4529 $89.93 8/30/2023

09/06/2023 11:51:35 AM

BDC Group

Page 1 of 4

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**8/1/2023 TO 8/31/2023**

Beginning Balance:        58,504.26

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 1493 | | 8/1/2023 | G/L | KSB DIP X2660 | 141,065.00 | | CHK | 199,569.26 | 08/31/2023 |
| 4924 | | 8/2/2023 | AR3 | Zayo ACH | 104,480.60 | | DEP | 304,049.86 | 08/31/2023 |
| 4925 | | 8/2/2023 | AR3 | COCR ACH | 8,800.00 | | DEP | 312,849.86 | 08/31/2023 |
| 1496 | | 8/4/2023 | G/L | Ck 4505 Post Petition Check | | 50.00 | CHK | 312,799.86 | 08/31/2023 |
| 1496 | | 8/4/2023 | G/L | Ck 4506 Post Petition Check | | 393.84 | CHK | 312,406.02 | 08/31/2023 |
| 1496 | | 8/4/2023 | G/L | Ck 4507 Post Petition Check | | 1,234.16 | CHK | 311,171.86 | 08/31/2023 |
| 4931 | | 8/4/2023 | AR3 | Mediacom | 69,890.59 | | DEP | 381,062.45 | 08/31/2023 |
| 4935 | | 8/4/2023 | AR3 | COCR - Postpetition | 24,337.60 | | DEP | 405,400.05 | 08/31/2023 |
| 1497 | | 8/7/2023 | G/L | KSB DIP X2660 | 111,548.00 | | CHK | 516,948.05 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4508 | | 1,106.60 | CHK | 515,841.45 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4505 | | 250.00 | CHK | 515,591.45 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4509 | | 276.92 | CHK | 515,314.53 | 08/31/2023 |
| 1506 | | 8/9/2023 | G/L | Check 4510 | | 2,000.00 | CHK | 513,314.53 | 08/31/2023 |
| 1508 | | 8/10/2023 | G/L | Check 4511 | | 23,079.80 | CHK | 490,234.73 | 08/31/2023 |
| 1509 | | 8/10/2023 | G/L | Mike Miner Fuel | | 50.01 | CHK | 490,184.72 | 08/31/2023 |
| 4947 | | 8/11/2023 | AR3 | COCR ACH | 18,675.70 | | DEP | 508,860.42 | 08/31/2023 |
| 4948 | | 8/11/2023 | AR3 | Mediacom ACH | 58,065.03 | | DEP | 566,925.45 | 08/31/2023 |
| 1512 | | 8/15/2023 | G/L | IA Tax Refund | 120.33 | | CHK | 567,045.78 | 08/31/2023 |
| 1513 | | 8/16/2023 | G/L | KSB DIP X2660 | 154,102.00 | | CHK | 721,147.78 | 08/31/2023 |
| 4959 | | 8/18/2023 | AR3 | Mediacom ACH | 128,180.19 | | DEP | 849,327.97 | 08/31/2023 |
| 1526 | | 8/21/2023 | G/L | KSB DIP X2660 | 110,386.00 | | CHK | 959,713.97 | 08/31/2023 |
| 4966 | | 8/21/2023 | AR3 | St Croix Check 57239 | 27,000.00 | | DEP | 986,713.97 | 08/31/2023 |
| 4978 | | 8/24/2023 | AR3 | Danvill Deposit | 10,151.00 | | DEP | 996,864.97 | 08/31/2023 |
| 1529 | | 8/25/2023 | G/L | KSB Check 4523 | | 100.00 | CHK | 996,764.97 | 08/31/2023 |
| 4986 | | 8/25/2023 | AR3 | Mediacom ACH | 73,237.63 | | DEP | 1,070,002.60 | 08/31/2023 |
| 1531 | | 8/28/2023 | G/L | KSB check 4521 | | 276.92 | CHK | 1,069,725.68 | 08/31/2023 |
| 1531 | | 8/28/2023 | G/L | KSB check 4523 | | 481.58 | CHK | 1,069,244.10 | 08/31/2023 |
| 1533 | | 8/28/2023 | G/L | Marion Iron Check | 224.00 | | CHK | 1,069,468.10 | 08/31/2023 |
| 4984 | | 8/28/2023 | AR3 | Mahaska ACH | 9,205.00 | | DEP | 1,078,673.10 | 08/31/2023 |
| 1534 | | 8/29/2023 | G/L | KSB Check 4527 | | 285.35 | CHK | 1,078,387.75 | 08/31/2023 |
| 1534 | | 8/29/2023 | G/L | KSB Check 4522 | | 115.00 | CHK | 1,078,272.75 | 08/31/2023 |
| 1534 | | 8/29/2023 | G/L | KSB Check 4524 | | 1,743.84 | CHK | 1,076,528.91 | 08/31/2023 |
| 1535 | | 8/29/2023 | G/L | KSB DIP X2660 | 123,278.00 | | CHK | 1,199,806.91 | 08/31/2023 |
| 1535 | | 8/29/2023 | G/L | KSB check 4525 | | 2,324.60 | CHK | 1,197,482.31 | 08/31/2023 |
| 1537 | | 8/31/2023 | G/L | Fix KSB check 4529 | | 89.93 | CHK | 1,197,392.38 | 08/31/2023 |
| 1537 | | 8/31/2023 | G/L | Payroll Paid on 8/31/23 | | 79,625.72 | CHK | 1,117,766.66 | 08/31/2023 |
| 4196 | | 8/1/2023 | A/P | 530-Liberty Mutual Insurance | | 25,056.02 | OTH | 1,092,710.64 | 08/31/2023 |
| 4197 | | 8/1/2023 | A/P | 108-Barnhart Crane | | 11,000.00 | OTH | 1,081,710.64 | 08/31/2023 |
| 4201 | | 8/2/2023 | A/P | 285-First Insurance Funding | | 5,557.90 | OTH | 1,076,152.74 | 08/31/2023 |
| 4202 | | 8/2/2023 | A/P | 324-MidAm Energy Company | | 2,442.00 | OTH | 1,073,710.74 | 08/31/2023 |
| 4203 | | 8/2/2023 | A/P | 639-Keystone Savings Bank | | 113,280.60 | OTH | 960,430.14 | 08/31/2023 |
| 4204 | | 8/3/2023 | A/P | 865-United Healthcare | | 8,554.80 | OTH | 951,875.34 | 08/31/2023 |
| 484 | | 8/4/2023 | P/R | 1257-Aviles | | 2,865.62 | DDP | 949,009.72 | 08/31/2023 |
| 485 | | 8/4/2023 | P/R | 1242-Aviles | | 2,100.80 | DDP | 946,908.92 | 08/31/2023 |
| 486 | | 8/4/2023 | P/R | 1123-Boots | | 2,819.62 | DDP | 944,089.30 | 08/31/2023 |
| 487 | | 8/4/2023 | P/R | 1251-Bowser | | 1,363.98 | DDP | 942,725.32 | 08/31/2023 |
| 488 | | 8/4/2023 | P/R | 1043-Brown | | 4,258.76 | DDP | 938,466.56 | 08/31/2023 |
| 489 | | 8/4/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 936,793.57 | 08/31/2023 |
| 490 | | 8/4/2023 | P/R | 1012-Bruce | | 5,355.37 | DDP | 931,438.20 | 08/31/2023 |
| 491 | | 8/4/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 929,906.18 | 08/31/2023 |

09/06/2023 11:51:35 AM

**BDC Group**

Page 2 of 4

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

8/1/2023 TO 8/31/2023

Beginning Balance: 58,504.26

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 492 | | 8/4/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 928,215.16 | 08/31/2023 |
| 493 | | 8/4/2023 | P/R | 1148-Chelf | | 1,782.59 | DDP | 926,432.57 | 08/31/2023 |
| 494 | | 8/4/2023 | P/R | 1216-Davis | | 1,016.57 | DDP | 925,416.00 | 08/31/2023 |
| 495 | | 8/4/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 923,043.62 | 08/31/2023 |
| 496 | | 8/4/2023 | P/R | 1033-Flint | | 1,357.71 | DDP | 921,685.91 | 08/31/2023 |
| 497 | | 8/4/2023 | P/R | 1191-Garcia Jr | | 3,111.10 | DDP | 918,574.81 | 08/31/2023 |
| 498 | | 8/4/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 916,809.30 | 08/31/2023 |
| 499 | | 8/4/2023 | P/R | 1248-Harris | | 1,300.81 | DDP | 915,508.49 | 08/31/2023 |
| 500 | | 8/4/2023 | P/R | 1244-Hensel | | 782.56 | DDP | 914,725.93 | 08/31/2023 |
| 501 | | 8/4/2023 | P/R | 1254-Hunter | | 1,273.15 | DDP | 913,452.78 | 08/31/2023 |
| 502 | | 8/4/2023 | P/R | 1032-Kemmerling | | 1,374.20 | DDP | 912,078.58 | 08/31/2023 |
| 503 | | 8/4/2023 | P/R | 1017-Lee | | 2,054.67 | DDP | 910,023.91 | 08/31/2023 |
| 504 | | 8/4/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 907,323.99 | 08/31/2023 |
| 505 | | 8/4/2023 | P/R | 1189-Lira | | 2,304.68 | DDP | 905,019.31 | 08/31/2023 |
| 506 | | 8/4/2023 | P/R | 1001-Martin | | 1,976.01 | DDP | 903,043.30 | 08/31/2023 |
| 507 | | 8/4/2023 | P/R | 1068-Martin | | 1,188.92 | DDP | 901,854.38 | 08/31/2023 |
| 508 | | 8/4/2023 | P/R | 1202-McElroy | | 827.30 | DDP | 901,027.08 | 08/31/2023 |
| 509 | | 8/4/2023 | P/R | 1249-Mcfarland | | 1,065.13 | DDP | 899,961.95 | 08/31/2023 |
| 510 | | 8/4/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 898,267.51 | 08/31/2023 |
| 511 | | 8/4/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 895,835.78 | 08/31/2023 |
| 512 | | 8/4/2023 | P/R | 1065-Nelson | | 1,712.94 | DDP | 894,122.84 | 08/31/2023 |
| 513 | | 8/4/2023 | P/R | 1214-Neunaber | | 1,352.90 | DDP | 892,769.94 | 08/31/2023 |
| 514 | | 8/4/2023 | P/R | 1038-Oesterborg | | 2,128.23 | DDP | 890,641.71 | 08/31/2023 |
| 515 | | 8/4/2023 | P/R | 1011-Olson | | 1,797.37 | DDP | 888,844.34 | 08/31/2023 |
| 516 | | 8/4/2023 | P/R | 1239-Paris | | 1,435.69 | DDP | 887,408.65 | 08/31/2023 |
| 517 | | 8/4/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 885,895.51 | 08/31/2023 |
| 518 | | 8/4/2023 | P/R | 1209-Reyes Lira | | 2,029.57 | DDP | 883,865.94 | 08/31/2023 |
| 519 | | 8/4/2023 | P/R | 1218-Reyes | | 2,220.68 | DDP | 881,645.26 | 08/31/2023 |
| 520 | | 8/4/2023 | P/R | 1160-Reyes | | 2,277.07 | DDP | 879,368.19 | 08/31/2023 |
| 521 | | 8/4/2023 | P/R | 1252-Savage | | 432.55 | DDP | 878,935.64 | 08/31/2023 |
| 522 | | 8/4/2023 | P/R | 1008-Senters | | 1,560.96 | DDP | 877,374.68 | 08/31/2023 |
| 523 | | 8/4/2023 | P/R | 1182-Shores | | 2,160.13 | DDP | 875,214.55 | 08/31/2023 |
| 524 | | 8/4/2023 | P/R | 1124-Shores | | 4,506.85 | DDP | 870,707.70 | 08/31/2023 |
| 525 | | 8/4/2023 | P/R | 1238-Stanton | | 1,376.38 | DDP | 869,331.32 | 08/31/2023 |
| 526 | | 8/4/2023 | P/R | 1253-Thomas-Beddingfield | | 1,104.39 | DDP | 868,226.93 | 08/31/2023 |
| 527 | | 8/4/2023 | P/R | 1058-Thomas | | 1,458.30 | DDP | 866,768.63 | 08/31/2023 |
| 528 | | 8/4/2023 | P/R | 1256-Valasco Caballero | | 2,061.72 | DDP | 864,706.91 | 08/31/2023 |
| 529 | | 8/4/2023 | P/R | 1198-Verastegui | | 2,307.94 | DDP | 862,398.97 | 08/31/2023 |
| 530 | | 8/4/2023 | P/R | 1258-Yussuf | | 1,484.82 | DDP | 860,914.15 | 08/31/2023 |
| 4200 | | 8/4/2023 | A/P | 750-AUS Inc | | 16,965.77 | OTH | 843,948.38 | 08/31/2023 |
| 4205 | | 8/4/2023 | A/P | 625-Galinsky Family Real Estate | | 5,299.00 | OTH | 838,649.38 | 08/31/2023 |
| 4206 | | 8/4/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 838,185.84 | 08/31/2023 |
| 4207 | | 8/4/2023 | A/P | 639-Keystone Savings Bank | | 89,000.00 | OTH | 749,185.84 | 08/31/2023 |
| 4208 | | 8/4/2023 | A/P | 829-Voided Other (EFT) 4208 | | (10,000.00) | OTH | 759,185.84 | 08/31/2023 |
| 4208 | | 8/4/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 749,185.84 | 08/31/2023 |
| 4209 | | 8/4/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 736,685.84 | 08/31/2023 |
| 4219 | | 8/4/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 726,685.84 | 08/31/2023 |
| 4210 | | 8/7/2023 | A/P | 278-Wellmark | | 541.10 | OTH | 726,144.74 | 08/31/2023 |
| 4211 | | 8/7/2023 | A/P | 108-Barnhart Crane | | 6,000.00 | OTH | 720,144.74 | 08/31/2023 |
| 4212 | | 8/9/2023 | A/P | 337-Treasurer, Linn County | | 472.30 | OTH | 719,672.44 | 08/31/2023 |

09/06/2023 11:51:35 AM                                    BDC Group                                    Page 3 of 4

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

8/1/2023 TO 8/31/2023                    Beginning Balance:        58,504.26

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 4213 | | 8/10/2023 | A/P | 750-AUS Inc | | 12,749.76 | OTH | 706,922.68 | 08/31/2023 |
| 4214 | | 8/10/2023 | A/P | 836-Tier 1 Tower Services LLC | | 18,345.00 | OTH | 688,577.68 | 08/31/2023 |
| 4215 | | 8/10/2023 | A/P | 862-Capital Installations&Services | | 6,517.44 | OTH | 682,060.24 | 08/31/2023 |
| 4216 | | 8/10/2023 | A/P | 205-Terry Durin Co. | | 11,796.56 | OTH | 670,263.68 | 08/31/2023 |
| 4217 | | 8/10/2023 | A/P | 342-IMON Communications | | 380.78 | OTH | 669,882.90 | 08/31/2023 |
| 4218 | | 8/11/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 657,382.90 | 08/31/2023 |
| 4220 | | 8/11/2023 | A/P | 639-Keystone Savings Bank | | 90,900.00 | OTH | 566,482.90 | 08/31/2023 |
| 4221 | | 8/11/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 556,482.90 | 08/31/2023 |
| 4512 | | 8/11/2023 | A/P | 842-Dawes Rigging & Crane Rental | | 2,636.21 | CHK | 553,846.69 | 08/31/2023 |
| 4513 | | 8/11/2023 | A/P | 200-Sunbelt Rentals | | 1,528.10 | CHK | 552,318.59 | 08/31/2023 |
| 4514 | | 8/11/2023 | A/P | 220-Wendling Quarries, Inc. | | 461.62 | CHK | 551,856.97 | 08/31/2023 |
| 4222 | | 8/17/2023 | A/P | 818-Ostafi Communication Inc | | 10,270.80 | OTH | 541,586.17 | 08/31/2023 |
| 4223 | | 8/17/2023 | A/P | 862-Capital Installations&Services | | 1,725.30 | OTH | 539,860.87 | 08/31/2023 |
| 531 | | 8/18/2023 | P/R | 1257-Aviles | | 2,891.96 | DDP | 536,968.91 | 08/31/2023 |
| 532 | | 8/18/2023 | P/R | 1242-Aviles | | 1,428.50 | DDP | 535,540.41 | 08/31/2023 |
| 533 | | 8/18/2023 | P/R | 1123-Boots | | 2,819.62 | DDP | 532,720.79 | 08/31/2023 |
| 534 | | 8/18/2023 | P/R | 1251-Bowser | | 1,340.33 | DDP | 531,380.46 | 08/31/2023 |
| 535 | | 8/18/2023 | P/R | 1043-Brown | | 4,258.76 | DDP | 527,121.70 | 08/31/2023 |
| 536 | | 8/18/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 525,448.71 | 08/31/2023 |
| 537 | | 8/18/2023 | P/R | 1012-Bruce | | 5,355.37 | DDP | 520,093.34 | 08/31/2023 |
| 538 | | 8/18/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 518,561.32 | 08/31/2023 |
| 539 | | 8/18/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 516,870.30 | 08/31/2023 |
| 540 | | 8/18/2023 | P/R | 1148-Chelf | | 840.85 | DDP | 516,029.45 | 08/31/2023 |
| 541 | | 8/18/2023 | P/R | 1216-Davis | | 1,230.50 | DDP | 514,798.95 | 08/31/2023 |
| 542 | | 8/18/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 512,426.57 | 08/31/2023 |
| 543 | | 8/18/2023 | P/R | 1033-Flint | | 1,411.19 | DDP | 511,015.38 | 08/31/2023 |
| 544 | | 8/18/2023 | P/R | 1191-Garcia Jr | | 3,302.51 | DDP | 507,712.87 | 08/31/2023 |
| 545 | | 8/18/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 505,947.36 | 08/31/2023 |
| 546 | | 8/18/2023 | P/R | 1248-Harris | | 1,528.41 | DDP | 504,418.95 | 08/31/2023 |
| 547 | | 8/18/2023 | P/R | 1244-Hensel | | 90.67 | DDP | 504,328.28 | 08/31/2023 |
| 548 | | 8/18/2023 | P/R | 1254-Hunter | | 1,597.35 | DDP | 502,730.93 | 08/31/2023 |
| 549 | | 8/18/2023 | P/R | 1032-Kemmerling | | 1,393.32 | DDP | 501,337.61 | 08/31/2023 |
| 550 | | 8/18/2023 | P/R | 1017-Lee | | 1,699.71 | DDP | 499,637.90 | 08/31/2023 |
| 551 | | 8/18/2023 | P/R | 1026-Lieurance | | 2,874.92 | DDP | 496,762.98 | 08/31/2023 |
| 552 | | 8/18/2023 | P/R | 1189-Lira | | 2,431.61 | DDP | 494,331.37 | 08/31/2023 |
| 553 | | 8/18/2023 | P/R | 1068-Martin | | 816.64 | DDP | 493,514.73 | 08/31/2023 |
| 554 | | 8/18/2023 | P/R | 1202-McElroy | | 917.98 | DDP | 492,596.75 | 08/31/2023 |
| 555 | | 8/18/2023 | P/R | 1249-Mcfarland | | 1,037.85 | DDP | 491,558.90 | 08/31/2023 |
| 556 | | 8/18/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 489,864.46 | 08/31/2023 |
| 557 | | 8/18/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 487,432.73 | 08/31/2023 |
| 558 | | 8/18/2023 | P/R | 1065-Nelson | | 1,952.18 | DDP | 485,480.55 | 08/31/2023 |
| 559 | | 8/18/2023 | P/R | 1214-Neunaber | | 1,724.49 | DDP | 483,756.06 | 08/31/2023 |
| 560 | | 8/18/2023 | P/R | 1038-Oesterborg | | 1,050.44 | DDP | 482,705.62 | 08/31/2023 |
| 561 | | 8/18/2023 | P/R | 1011-Olson | | 1,845.67 | DDP | 480,859.95 | 08/31/2023 |
| 562 | | 8/18/2023 | P/R | 1239-Paris | | 1,296.80 | DDP | 479,563.15 | 08/31/2023 |
| 563 | | 8/18/2023 | P/R | 1230-Pedersen | | 442.44 | DDP | 479,120.71 | 08/31/2023 |
| 564 | | 8/18/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 477,607.57 | 08/31/2023 |
| 565 | | 8/18/2023 | P/R | 1255-Reiter | | 499.94 | DDP | 477,107.63 | 08/31/2023 |
| 566 | | 8/18/2023 | P/R | 1209-Reyes Lira | | 2,143.54 | DDP | 474,964.09 | 08/31/2023 |
| 567 | | 8/18/2023 | P/R | 1218-Reyes | | 2,435.55 | DDP | 472,528.54 | 08/31/2023 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/06/2023 11:51:35 AM | | | | | **BDC Group** | | | | Page 4 of 4 |

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**8/1/2023 TO 8/31/2023**      **Beginning Balance:**      58,504.26

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 568 | | 8/18/2023 | P/R | 1160-Reyes | | 2,414.27 | DDP | 470,114.27 | 08/31/2023 |
| 569 | | 8/18/2023 | P/R | 1252-Savage | | 901.41 | DDP | 469,212.86 | 08/31/2023 |
| 570 | | 8/18/2023 | P/R | 1008-Senters | | 3,006.29 | DDP | 466,206.57 | 08/31/2023 |
| 571 | | 8/18/2023 | P/R | 1182-Shores | | 2,160.13 | DDP | 464,046.44 | 08/31/2023 |
| 572 | | 8/18/2023 | P/R | 1124-Shores | | 4,506.85 | DDP | 459,539.59 | 08/31/2023 |
| 573 | | 8/18/2023 | P/R | 1238-Stanton | | 896.51 | DDP | 458,643.08 | 08/31/2023 |
| 574 | | 8/18/2023 | P/R | 1259-Steffen | | 1,292.20 | DDP | 457,350.88 | 08/31/2023 |
| 575 | | 8/18/2023 | P/R | 1253-Thomas-Beddingfield | | 792.62 | DDP | 456,558.26 | 08/31/2023 |
| 576 | | 8/18/2023 | P/R | 1058-Thomas | | 1,382.28 | DDP | 455,175.98 | 08/31/2023 |
| 577 | | 8/18/2023 | P/R | 1256-Valasco Caballero | | 2,178.18 | DDP | 452,997.80 | 08/31/2023 |
| 578 | | 8/18/2023 | P/R | 1198-Verastegui | | 2,373.23 | DDP | 450,624.57 | 08/31/2023 |
| 579 | | 8/18/2023 | P/R | 1258-Yussuf | | 239.85 | DDP | 450,384.72 | 08/31/2023 |
| 4224 | | 8/18/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 18,681.84 | OTH | 431,702.88 | 08/31/2023 |
| 4225 | | 8/18/2023 | A/P | 639-Keystone Savings Bank | | 127,000.00 | OTH | 304,702.88 | 08/31/2023 |
| 4226 | | 8/18/2023 | A/P | 639-Keystone Savings Bank | | 4,382.44 | OTH | 300,320.44 | 08/31/2023 |
| 4227 | | 8/18/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 290,320.44 | 08/31/2023 |
| 4228 | | 8/18/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 277,820.44 | 08/31/2023 |
| 4229 | | 8/21/2023 | A/P | 554-Liberty Cleaning Solutions | | 192.60 | OTH | 277,627.84 | 08/31/2023 |
| 4230 | | 8/21/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 277,164.30 | 08/31/2023 |
| 4231 | | 8/21/2023 | A/P | 430-Linn County REC | | 639.47 | OTH | 276,524.83 | 08/31/2023 |
| 4235 | | 8/22/2023 | A/P | 505-Internal Revenue Service | | 58,021.04 | OTH | 218,503.79 | 08/31/2023 |
| 4232 | | 8/23/2023 | A/P | 205-Terry Durin Co. | | 8,260.00 | OTH | 210,243.79 | 08/31/2023 |
| 4233 | | 8/23/2023 | A/P | 750-AUS Inc | | 3,408.25 | OTH | 206,835.54 | 08/31/2023 |
| 4234 | | 8/23/2023 | A/P | 862-Capital Installations&Services | | 9,981.54 | OTH | 196,854.00 | 08/31/2023 |
| 4236 | | 8/23/2023 | A/P | 108-Barnhart Crane | | 2,800.00 | OTH | 194,054.00 | 08/31/2023 |
| 4237 | | 8/23/2023 | A/P | 644-Des Moines Water Works | | 353.02 | OTH | 193,700.98 | 08/31/2023 |
| 4238 | | 8/24/2023 | A/P | 324-MidAm Energy Company | | 93.54 | OTH | 193,607.44 | 08/31/2023 |
| 4239 | | 8/24/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 181,107.44 | 08/31/2023 |
| 4240 | | 8/24/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 171,107.44 | 08/31/2023 |
| 4242 | | 8/24/2023 | A/P | 221-WM Corporate Services, INC. | | 796.57 | OTH | 170,310.87 | 08/31/2023 |
| 4241 | | 8/25/2023 | A/P | 639-Keystone Savings Bank | | 110,000.00 | OTH | 60,310.87 | 08/31/2023 |
| 4243 | | 8/30/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 50,310.87 | 08/31/2023 |
| 4244 | | 8/30/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 37,810.87 | 08/31/2023 |
| 4245 | | 8/31/2023 | A/P | 573-Voided Other (EFT) 4245 | | (8,354.80) | OTH | 46,165.67 | 08/31/2023 |
| 4245 | | 8/31/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 8,354.80 | OTH | 37,810.87 | 08/31/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 532,023.34 | |
| **Total Reconciled Payments:** | | 1,193,440.06 |
| **Total Reconciled Adj/Other:** | 640,723.33 | |
| **Total All:** | 1,172,746.67 | 1,193,440.06 |

**Report Ending Balance:**      37,810.87

**GL Balance:**      37,810.87

▉2660

Aug 31, 2023

Pg    1 of    4

BDC GROUP INC                                                      23
DEBTOR IN POSSESSION
CASE #23-00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
08/01/2023 Beginning Balance                                    58,504.26
           24 Deposits/Other Credits          +           1,178,385.91
75 Checks/Other Debits                        -           1,199,079.30
08/31/2023 Ending Balance      31 Days in Statement Period       37,810.87
------------------------------------------------------------------------

-------------------------- Deposits/Other Credits --------------------------
08/01/2023 Transfer Deposit      From Loan XXXXXX1727            141,065.00
08/02/2023 ACH Deposit           City of Cedar Ra CCD+            8,800.00
08/02/2023 Deposit N/I           Zayo Group LLC                 104,480.60
08/04/2023 ACH Deposit           BDC Group Inc REVERSAL           2,819.62
08/04/2023 Deposit N/I           City of Cedar Rapids             2,070.90
08/04/2023 Deposit N/I           City of Cedar Rapids             2,225.00
08/04/2023 Deposit N/I           City of Cedar Rapids            20,041.70
08/04/2023 Deposit N/I           MediaCom                        69,809.59
08/07/2023 Transfer Deposit      From Loan XXXXXX1727            111,540.00
08/07/2023 Deposit N/I           Mediacom Difference                 81.00
08/11/2023 ACH Deposit           City of Cedar Ra CCD+            6,990.20
08/11/2023 ACH Deposit           City of Cedar Ra CCD+           11,685.50
08/11/2023 ACH Deposit           MediacomComm PMD PAYMENT        58,065.03
08/15/2023 Mobile Deposit                                           120.33
08/16/2023 Transfer Deposit      From Loan XXXXXX1727            154,102.00
08/18/2023 ACH Deposit           BDC Group Inc REVERSAL           2,819.62
08/18/2023 ACH Deposit           MediacomComm PMD PAYMENT       128,180.19
08/21/2023 Transfer Deposit      From Loan XXXXXX1727            110,386.00
08/21/2023 Mobile Deposit                                        27,000.00
08/24/2023 Deposit                                               10,151.00
08/25/2023 ACH Deposit           MediacomComm PMD PAYMENT        73,237.63
08/28/2023 ACH Deposit           MAHASKA COMMUNIC AP              9,205.00
08/28/2023 Mobile Deposit                                           224.00
08/29/2023 Transfer Deposit      From Loan XXXXXX1727           123,278.00

------- Checks listed in numerical order;  (*) indicates gap in sequence -------

| Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|
| 4505 | 08/04 | 50.00 | 4509 | 08/09 | 276.92 |
| 4505* | 08/09 | 250.00 | 4510 | 08/09 | 2,000.00 |
| 4506 | 08/04 | 393.84 | 4511 | 08/10 | 23,079.80 |
| 4507 | 08/04 | 1,234.16 | 4512 | 08/16 | 2,636.21 |
| 4508 | 08/09 | 1,106.60 | 4513 | 08/16 | 1,528.10 |

■2660

Aug 31, 2023

Pg   2 of   4

BDC GROUP INC

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date          Amount         Check   Date          Amount
   ------------------------------------   ------------------------------------
    4514   08/16          461.62          4524   08/29        1,743.84
    4521*  08/28          276.92          4525   08/29        2,324.60
    4522   08/29          115.00          4526   08/28          481.58
    4523   08/25          100.00          4527   08/29          285.35
```

```
------------------------------ Other Debits ------------------------------
08/01/2023 Debit Adjustment    Wire/Barnhart Crane                   11,000.00
08/01/2023 ACH Payment                                               25,056.02
  LIBERTY MUTUAL   INSURANCE
08/02/2023 Debit Adjustment    to DIP loan                          113,280.60
08/02/2023 ACH Payment         MIDAMERICAN      ENERGY                2,442.00
08/02/2023 ACH Payment                                                5,557.90
  FIRST INSURANCE  INSURANCE
08/03/2023 ACH Payment                                                8,554.80
  UNITED HEALTHCAR EDI PAYMTS
08/04/2023 Debit Adjustment    WIRE/M BOOTS PAYROLL                   2,819.62
08/04/2023 Debit Adjustment    wire/Pfeiffer                         10,000.00
08/04/2023 Debit Adjustment    wire/Smith Gambrell LLP               12,500.00
08/04/2023 Debit Adjustment    TO DIP LOAN                           89,000.00
08/04/2023 ACH Payment                                                  463.54
  IA CHILD SUPPORT CHILD SUPP
08/04/2023 ACH Payment         BDC Group Inc Galinsky F               5,299.00
08/04/2023 ACH Payment         BDC Group Inc AUS, Inc                16,965.77
08/04/2023 ACH Payment         BDC Group Inc Payroll                 90,961.19
08/07/2023 Debit Adjustment    Wire to Barnhart Crane                 6,000.00
08/07/2023 ACH Payment         Wellmark EBILLING                        541.10
08/09/2023 ACH Payment                                                  472.30
  Linn County 319 925500 LINNTREASURERWEB
08/10/2023 ACH Payment         BDC Group Inc Mike Miner                  50.01
08/10/2023 ACH Payment         IMON COMM LLC ACH Pymt                   380.78
08/10/2023 ACH Payment         BDC Group Inc Terry Duri               4,250.00
08/10/2023 ACH Payment         BDC Group Inc Capital In               6,517.44
08/10/2023 ACH Payment         BDC Group Inc Terry Duri               7,546.56
08/10/2023 ACH Payment         BDC Group Inc AUS, Inc                12,749.76
08/10/2023 ACH Payment         BDC Group Inc Tier 1 Tow              18,345.00
08/11/2023 Debit Adjustment                                          10,000.00
  Wire to Pfeiffer Law Office
```

2660

Aug 31, 2023

Pg   3 of  4

BDC GROUP INC

| Date | Type | Description | Amount |
|---|---|---|---|
| 08/11/2023 | Debit Adjustment | Wire to Smith Gambrell & Russell | 12,500.00 |
| 08/11/2023 | Debit Adjustment | To DIP loan | 14,900.00 |
| 08/11/2023 | Debit Adjustment | to DIP Loan | 76,000.00 |
| 08/17/2023 | ACH Payment | BDC Group Inc Capital In | 1,725.30 |
| 08/17/2023 | ACH Payment | BDC Group Inc Ostafi Com | 10,270.80 |
| 08/18/2023 | ACH Payment | AEGON USA        CONTRIFUTE | 18,681.84 |
| 08/18/2023 | Debit Adjustment | Wire to M Boots (Payroll) | 2,819.62 |
| 08/18/2023 | Debit Adjustment | Interest Payment on DIP Loan | 4,382.44 |
| 08/18/2023 | Debit Adjustment | Wire to Peiffer Law Office | 10,000.00 |
| 08/18/2023 | Debit Adjustment | Wire to Smith Gambrell & Russell | 12,500.00 |
| 08/18/2023 | Transfer Withdrawal | To   Loan XXXXXX1727 | 127,000.00 |
| 08/18/2023 | ACH Payment | BDC Group Inc Payroll | 89,476.15 |
| 08/21/2023 | ACH Payment | LIBERTY CLEANING SALE | 192.60 |
| 08/21/2023 | ACH Payment | IA CHILD SUPPORT CHILD SUPP | 463.54 |
| 08/21/2023 | ACH Payment | LINN COUNTY REC  ELEC PYMNT | 639.47 |
| 08/22/2023 | ACH Payment | IRS          USATAXPYMT | 27,694.51 |
| 08/22/2023 | ACH Payment | IRS          USATAXPYMT | 30,326.53 |
| 08/23/2023 | ACH Payment | DES MOINES WATER UTILITY | 353.02 |
| 08/23/2023 | ACH Payment | BDC Group Inc Barnhart C | 2,800.00 |
| 08/23/2023 | ACH Payment | BDC Group Inc AUS, Inc | 3,408.25 |
| 08/23/2023 | ACH Payment | BDC Group Inc Terry Duri | 8,260.00 |
| 08/23/2023 | ACH Payment | BDC Group Inc Capital In | 9,981.54 |
| 08/24/2023 | Debit Adjustment | Wire to Pfeiffer | 10,000.00 |
| 08/24/2023 | Debit Adjustment | Wire to Smith Gambrell | 12,500.00 |
| 08/24/2023 | ACH Payment | MIDAMERICAN      ENERGY | 93.54 |
| 08/24/2023 | ACH Payment | WASTE MANAGEMENT INTERNET TELECHK 800-697-92 | 107.63 |
| 08/24/2023 | ACH Payment | WASTE MANAGEMENT INTERNET TELECHK 800-697-92 | 688.94 |
| 08/25/2023 | Transfer Withdrawal | To   Loan XXXXXX1727 | 110,000.00 |
| 08/30/2023 | Debit Adjustment | Wire to Pfeiffer Law Office | 10,000.00 |

2660

Aug 31, 2023

Pg    4 of    4

BDC GROUP INC

| | | | |
|---|---|---|---|
| 08/30/2023 Debit Adjustment | | | 12,500.00 |
| Wire to Smith Gambrell & Russell LLP | | | |
| 08/31/2023 Check | | 4529 | 89.93 |
| move from acct ■2452 | | | |
| 08/31/2023 ACH Payment | BDC Group Inc Payroll | | 79,625.72 |

-------------------------------------------------------------------------
|                          |   | Total For       | Total            |
|                          |   | This Period     | Year-to-Date     |
|                          |   |                 |                  |
| Total Overdraft Fees     |   | $      .00      | $       .00      |
|                          |   |                 |                  |
| Total Returned Item Fees |   | $      .00      | $       .00      |
-------------------------------------------------------------------------

-------------------------- Daily Ending Balance --------------------------

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 163,513.24 | 08/11 | 5,641.69 | 08/23 | 62,648.29 |
| 08/02 | 155,513.34 | 08/15 | 5,762.02 | 08/24 | 49,409.18 |
| 08/03 | 146,958.54 | 08/16 | 155,238.09 | 08/25 | 12,546.81 |
| 08/04 | 14,238.23 | 08/17 | 143,241.99 | 08/28 | 21,217.31 |
| 08/07 | 119,326.13 | 08/18 | 9,381.75 | 08/29 | 140,026.52 |
| 08/09 | 115,220.31 | 08/21 | 145,472.14 | 08/30 | 117,526.52 |
| 08/10 | 42,300.96 | 08/22 | 87,451.10 | 08/31 | 37,810.87 |

BDC GROUP INC  2660 Page 5

---

**Electronic Credit**

KeystoneSavingsBank 02#B010451    Deposit Number:  93877901

Processing Date:  2023-08-15    Deposit Amount: $    120.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682  2660    50

$120.33  8/15/2023

---

**Electronic Credit**

KeystoneSavingsBank 02#B010451    Deposit Number:  94153396

Processing Date:  2023-08-21    Deposit Amount: $    27000.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682  2660    50

$27,000.00  8/21/2023

---

CREDIT TRANSACTIONS    INITIAL #    DATE  8-24-23

*BDC Group*    2660

$  10,151.00

125 100=0009%

$10,151.00  8/24/2023

---

**Electronic Credit**

KeystoneSavingsBank 02#B010451    Deposit Number:  94451819

Processing Date:  2023-08-28    Deposit Amount: $    224.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682  2660    50

$224.00  8/28/2023

---

Front Image Not Available

4505  $50.00   8/4/2023

---

Front Image Not Available

4505  $250.00   8/9/2023

---

Front Image Not Available

4506  $393.84   8/4/2023

---

Front Image Not Available

4507  $1,234.16   8/4/2023

---

Front Image Not Available

4508  $1,106.60   8/9/2023

---

Front Image Not Available

4509  $276.92   8/9/2023

---

Front Image Not Available

4510  $2,000.00   8/9/2023

---

Front Image Not Available

4511  $23,079.80   8/10/2023

BDC GROUP INC ▮▮2660 Page 6

| | |
|---|---|
| Front Image Not Available | Front Image Not Available |
| 4512  $2,636.21  8/16/2023 | 4513  $1,528.10  8/16/2023 |
| Front Image Not Available | Front Image Not Available |
| 4514  $461.62  8/16/2023 | 4521  $276.92  8/28/2023 |

4522  $115.00  8/29/2023

4523  $100.00  8/25/2023 — Front Image Not Available

4524  $1,743.84  8/29/2023 — Front Image Not Available



4525  $2,324.60  8/29/2023

| | |
|---|---|
| Front Image Not Available | Front Image Not Available |
| 4526  $481.58  8/28/2023 | 4527  $285.35  8/29/2023 |

Front Image Not Available

4529  $89.93  8/31/2023

**09/06/2023 11:17:55 AM**                                   **BDC Group**                                   **Page 1 of 1**

**Cash Account Reconciliation Report**

**1007 - KSB Chkg X2661 Pre-Petition**

**8/1/2023 TO 8/31/2023**          **Beginning Balance:**     465,827.70

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|---------------|----------|------|---------|----------|
| 4927 | | 8/2/2023 | AR3 | Zayo Pre | 206,623.70 | | DEP | 672,451.40 | 08/31/2023 |
| 4934 | | 8/4/2023 | AR3 | COCR Pre | 31,518.00 | | DEP | 703,969.40 | 08/31/2023 |
| 4968 | | 8/22/2023 | AR3 | Verizon ACH | 9,118.00 | | DEP | 713,087.40 | 08/31/2023 |
| 4988 | | 8/29/2023 | AR3 | Verizon ACH | 8,143.45 | | DEP | 721,230.85 | 08/31/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 255,403.15 | |
| **Total Reconciled Payments:** | | 0.00 |
| **Total Reconciled Adj/Other:** | 0.00 | |
| **Total All:** | 255,403.15 | 0.00 |

| | |
|---|---|
| **Report Ending Balance:** | 721,230.85 |
| **GL Balance:** | 721,230.85 |

■2661

Aug 31, 2023

Pg   1 of   1

BDC GROUP INC                                                              0
DEBTOR IN POSSESSION
CASE #23 00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
08/01/2023 Beginning Balance                                      465,827.70
              4 Deposits/Other Credits                    +       255,403.15
              0 Checks/Other Debits                        −             .00
08/31/2023 Ending Balance        31 Days in Statement Period      721,230.85
-------------------------------------------------------------------------------

-------------------------- Deposits/Other Credits ---------------------------
08/02/2023 Deposit N/I       Zayo Group LLC                       206,623.70
08/04/2023 Deposit N/I       City of Cedar Rapids                  31,518.00
08/22/2023 ACH Deposit                                             9,118.00
  VZB PURCHASING L EFT PAYMNT
08/29/2023 ACH Deposit                                             8,143.45
  VZB PURCHASING L EFT PAYMNT

-------------------------------------------------------------------------------
|                                |  Total For    |  Total               |
|                                |  This Period  |  Year to Date        |
|                                |               |                      |
| Total Overdraft Fees           |  $      .00   |  $        .00         |
|                                |               |                      |
| Total Returned Item Fees       |  $      .00   |  $        .00         |
-------------------------------------------------------------------------------

                         Daily Ending Balance
08/01       465,827.70    08/04       703,969.40    08/29       721,230.85
08/02       672,451.40    08/22       713,087.40

09/11/2023 09:04:59 AM                                     **BDC Group**                                     **Page 1 of 1**

**Cash Account Reconciliation Report**

**10006 - Keystone Debit Cards X2633**

**8/1/2023 TO 8/31/2023**                    Beginning Balance:            0.00

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1493 | | 8/1/2023 | G/L | KSB DIP X2633 | 292.11 | | CHK | 292.11 | 08/31/2023 |
| 1494 | | 8/2/2023 | G/L | KSB DIP X2633 | 2,115.54 | | CHK | 2,407.65 | 08/31/2023 |
| 1495 | | 8/3/2023 | G/L | KSB DIP X2633 | 1,393.93 | | CHK | 3,801.58 | 08/31/2023 |
| 1496 | | 8/4/2023 | G/L | KSB DIP X2633 | 880.30 | | CHK | 4,681.88 | 08/31/2023 |
| 1497 | | 8/7/2023 | G/L | KSB DIP X2633 | 2,125.43 | | CHK | 6,807.31 | 08/31/2023 |
| 1498 | | 8/7/2023 | G/L | KSB DIP X2633 | 0.03 | | CHK | 6,807.34 | 08/31/2023 |
| 1505 | | 8/8/2023 | G/L | KSB DIP X2633 | 553.51 | | CHK | 7,360.85 | 08/31/2023 |
| 1507 | | 8/9/2023 | G/L | KSB X2633 | 1,053.75 | | CHK | 8,414.60 | 08/31/2023 |
| 1509 | | 8/10/2023 | G/L | KSB DIP X2633 | 3,219.31 | | CHK | 11,633.91 | 08/31/2023 |
| 1510 | | 8/13/2023 | G/L | KSB DIP X2633 | 1,140.34 | | CHK | 12,774.25 | 08/31/2023 |
| 1511 | | 8/14/2023 | G/L | KSB DIP X2633 | 1,850.19 | | CHK | 14,624.44 | 08/31/2023 |
| 1512 | | 8/15/2023 | G/L | KSP DIP X2633 | 1,784.53 | | CHK | 16,408.97 | 08/31/2023 |
| 1514 | | 8/16/2023 | G/L | KSB DIP X2633 | 2,321.93 | | CHK | 18,730.90 | 08/31/2023 |
| 1519 | | 8/17/2023 | G/L | KSB DIP X2633 | 3,166.63 | | CHK | 21,897.53 | 08/31/2023 |
| 1520 | | 8/18/2023 | G/L | KSB DIP X2633 | 789.17 | | CHK | 22,686.70 | 08/31/2023 |
| 1526 | | 8/21/2023 | G/L | KSB DIP X2633 | 1,939.14 | | CHK | 24,625.84 | 08/31/2023 |
| 1527 | | 8/22/2023 | G/L | KSB DIP X2633 | 484.97 | | CHK | 25,110.81 | 08/31/2023 |
| 1528 | | 8/23/2023 | G/L | KSB DIP X2633 | 2,449.77 | | CHK | 27,560.58 | 08/31/2023 |
| 1530 | | 8/24/2023 | G/L | KSB DIP X2633 | 2,556.69 | | CHK | 30,117.27 | 08/31/2023 |
| 1529 | | 8/25/2023 | G/L | KSB DIP X2633 | 1,134.15 | | CHK | 31,251.42 | 08/31/2023 |
| 1532 | | 8/28/2023 | G/L | KSB DIP X2633 | 1,642.37 | | CHK | 32,893.79 | 08/31/2023 |
| 1535 | | 8/29/2023 | G/L | KSB DIP X2633 | 895.58 | | CHK | 33,789.37 | 08/31/2023 |
| 1536 | | 8/30/2023 | G/L | KSB DIP X2633 | 99.37 | | CHK | 33,888.74 | 08/31/2023 |
| 1539 | | 8/31/2023 | G/L | KSB DIP X2633 | 627.97 | | CHK | 34,516.71 | 08/31/2023 |
| 4246 | | 8/15/2023 | A/P | 304-Ready Wireless | | 777.00 | OTH | 33,739.71 | 08/31/2023 |
| 4269 | | 8/31/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | (323.30) | OTH | 34,063.01 | 08/31/2023 |
| 4270 | | 8/31/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | 34,063.01 | OTH | | 08/31/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 34,516.71 |
| **Total Reconciled Adj/Other:** | 34,516.71 | |
| **Total All:** | 34,516.71 | 34,516.71 |

| | |
|---|---|
| **Report Ending Balance:** | 0.00 |
| **GL Balance:** | 0.00 |

2633

Aug 31, 2023

Pg  1 of  20

BDC GROUP INC                                                           0
DEBTOR IN POSSESSION
CASE #23 00484
1525 KETELSEN DRIVE
HIAWATHA IA 52233

Business Account
08/01/2023 Beginning Balance                                         .00
         25 Deposits/Other Credits              +          34,840.01
        373 Checks/Other Debits                 –          34,840.01
08/31/2023 Ending Balance       31 Days in Statement Period          .00
------------------------------------------------------------------------

--------------------------- Deposits/Other Credits --------------------
08/01/2023 Transfer Deposit    From Loan XXXXXX1727            292.11
08/02/2023 Transfer Deposit    From Loan XXXXXX1727          2,115.54
08/03/2023 Transfer Deposit    From Loan XXXXXX1727          1,393.93
08/04/2023 Transfer Deposit    From Loan XXXXXX1727            880.30
08/07/2023 Transfer Deposit    From Loan XXXXXX1727          2,125.46
08/08/2023 Transfer Deposit    From Loan XXXXXX1727            553.51
08/09/2023 Transfer Deposit    From Loan XXXXXX1727          1,053.75
08/10/2023 Transfer Deposit    From Loan XXXXXX1727          3,219.31
08/11/2023 Transfer Deposit    From Loan XXXXXX1727          1,140.34
08/14/2023 Transfer Deposit    From Loan XXXXXX1727          1,850.19
08/15/2023 Transfer Deposit    From Loan XXXXXX1727          1,784.53
08/16/2023 Transfer Deposit    From Loan XXXXXX1727          2,321.93
08/17/2023 Transfer Deposit    From Loan XXXXXX1727          3,166.63
08/18/2023 Transfer Deposit    From Loan XXXXXX1727            789.17
08/21/2023 Transfer Deposit    From Loan XXXXXX1727          1,939.14
08/22/2023 Transfer Deposit    From Loan XXXXXX1727            484.97
08/23/2023 Transfer Deposit    From Loan XXXXXX1727          2,449.77
08/24/2023 Transfer Deposit    From Loan XXXXXX1727          2,556.69
08/24/2023 POS Withdrawal Rev                                  23.30
  HTL ENG MOLINE,IL DENVER CO #1893
08/25/2023 Transfer Deposit    From Loan XXXXXX1727          1,134.15
08/28/2023 Transfer Deposit    From Loan XXXXXX1727          1,642.37
08/29/2023 Transfer Deposit    From Loan XXXXXX1727            895.58
08/30/2023 Transfer Deposit    From Loan XXXXXX1727             99.37
08/30/2023 POS Withdrawal Rev                                 300.00
  FLEUR LODGE LLC DES MOINES IA #1869
08/31/2023 Transfer Deposit    From Loan XXXXXX1727            627.97

                        Other Debits --------------------------------
08/01/2023 Debit Card Debit                                    2.99
  CASEYS #2772 CEDAR RAPIDS IA #2131
08/01/2023 Debit Card Debit                                    4.49
  HY VEE F&F PL HILL 553 PLEASANT HILL IA

2633

Aug 31, 2023

Pg   2 of  20

BDC GROUP INC

| | |
|---|---|
| 08/01/2023 Debit Card Debit | 6.61 |
| TRACTOR SUPPLY CO #0103 CEDAR RAPIDS IA | |
| 08/01/2023 Debit Card Debit | 12.58 |
| HY VEE F&F PL HILL 553 PLEASANT HILL IA | |
| 08/01/2023 Debit Card Debit | 14.97 |
| CASEYS #2772 CEDAR RAPIDS IA #2040 | |
| 08/01/2023 Debit Card Debit | 47.19 |
| KUM&GO 0535R DES MOIN DES MOINES IA #1901 | |
| 08/01/2023 Debit Card Debit | 58.27 |
| LOWES #02231* CEDAR RAPIDS IA #1885 | |
| 08/01/2023 Debit Card Debit | 60.00 |
| SUPER QUICK I DES MOINES IA #1901 | |
| 08/01/2023 Debit Card Debit | 85.01 |
| HY VEE F&F PL HILL 553 PLEASANT HILL IA | |
| 08/02/2023 Debit Card Debit | 5.99 |
| KWIK STAR 20300002832 CEDAR RAPIDS IA #2024 | |
| 08/02/2023 Debit Card Debit | 5.99 |
| CASEYS #2772 CEDAR RAPIDS IA #2149 | |
| 08/02/2023 Debit Card Debit | 7.47 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2008 | |
| 08/02/2023 Debit Card Debit | 8.03 |
| DOLLAR GENERAL #11448 COLONA IL #1992 | |
| 08/02/2023 Debit Card Debit | 11.03 |
| KWIK STAR 71000007104 TOLEDO IA #1992 | |
| 08/02/2023 Debit Card Debit | 11.24 |
| MARION IRON COMPANY MARION IA #1885 | |
| 08/02/2023 Debit Card Debit | 16.02 |
| MENARDS ALTOONA IA ALTOONA IA #1992 | |
| 08/02/2023 Debit Card Debit | 21.38 |
| THEISEN'S # 4 ANAMOSA IA #1885 | |
| 08/02/2023 Debit Card Debit      CROWBAR`S MARION IA #1885 | 34.61 |
| 08/02/2023 Debit Card Debit | 44.91 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 08/02/2023 Debit Card Debit | 60.00 |
| CASEYS #1144 POLK CITY IA #1901 | |
| 08/02/2023 Debit Card Debit | 63.25 |
| CASEYS #2780 CEDAR RAPIDS IA #2156 | |
| 08/02/2023 Debit Card Debit | 68.92 |
| CASEYS #1126 WYOMING IA #2008 | |
| 08/02/2023 Debit Card Debit | 80.00 |
| KWIK STAR 20300002832 CEDAR RAPIDS IA #2024 | |

2633

Aug 31, 2023

Pg   3 of  20

BDC GROUP INC

| | | |
|---|---|---|
| 08/02/2023 Debit Card Debit | | 94.03 |
| BP#9778663OTTER CREQPS ROBINS IA #1885 | | |
| 08/02/2023 Debit Card Debit | | 110.12 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2131 | | |
| 08/02/2023 Debit Card Debit | | 120.00 |
| CASEYS #2789 CEDAR RAPIDS IA #2040 | | |
| 08/02/2023 Debit Card Debit | | 185.00 |
| C4 Operations Cedar Rapids IA #2073 | | |
| 08/02/2023 Debit Card Debit | | 245.67 |
| EXPEDIA 72621884895447 EXPEDIA.COM WA #1869 | | |
| 08/02/2023 Debit Card Debit | | 820.16 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | | |
| 08/02/2023 Recurring POS | | 101.72 |
| ADOBE *ACROPRO SUBS 4085366000 CA #2057 | | |
| 08/03/2023 Debit Card Debit | | 9.20 |
| BOMGAARS # 65 DES MOIN DES MOINES IA #1984 | | |
| 08/03/2023 Debit Card Debit | | 13.37 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2024 | | |
| 08/03/2023 Debit Card Debit | | 14.25 |
| MENARDS ALTOONA IA ALTOONA IA #1984 | | |
| 08/03/2023 Debit Card Debit | | 23.03 |
| MARION IRON COMPANY MARION IA #1885 | | |
| 08/03/2023 Debit Card Debit | | 30.99 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | | |
| 08/03/2023 Debit Card Debit | | 35.00 |
| KUM&GO 1113R AMES AMES IA #1901 | | |
| 08/03/2023 Debit Card Debit | | 43.00 |
| CASEYS #2772 CEDAR RAPIDS IA #2040 | | |
| 08/03/2023 Debit Card Debit | | 50.00 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016 | | |
| 08/03/2023 Debit Card Debit | | 52.50 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | | |
| 08/03/2023 Debit Card Debit | | 59.27 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | | |
| 08/03/2023 Debit Card Debit | | 60.02 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2024 | | |
| 08/03/2023 Debit Card Debit | | 60.70 |
| ALL INTEGRATED SOLUTIO FRANKSVILLE WI #1935 | | |
| 08/03/2023 Debit Card Debit | | 61.41 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | | |

■2633

Aug 31, 2023

Pg   4 of  20

BDC GROUP INC

| | |
|---|---|
| 08/03/2023 Debit Card Debit | 64.00 |
| CASEYS #2916 ALTOONA IA #1904 | |
| 08/03/2023 Debit Card Debit | 65.19 |
| CASEYS #2709 CEDAR RAPIDS IA #2024 | |
| 08/03/2023 Debit Card Debit | 69.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 08/03/2023 Debit Card Debit | 79.98 |
| SHELL OIL 574411012QPS COLONA IL #1992 | |
| 08/03/2023 Debit Card Debit | 96.30 |
| CENEX LINN COO09910209 MARION IA #2024 | |
| 08/03/2023 Debit Card Debit | 107.82 |
| CASEYS #2772 CEDAR RAPIDS IA #2040 | |
| 08/03/2023 Debit Card Debit | 116.75 |
| HY VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 08/03/2023 Debit Card Debit | 125.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #1869 | |
| 08/03/2023 Debit Card Debit | 157.15 |
| QT 534 DES MOINES IA #1904 | |
| 08/04/2023 Debit Card Debit | 2.51 |
| SHELL OIL 574411012QPS COLONA IL #1992 | |
| 08/04/2023 Debit Card Debit | 3.63 |
| SHELL OIL 574203650QPS GENESEO IL #1992 | |
| 08/04/2023 Debit Card Debit | 5.99 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2024 | |
| 08/04/2023 Debit Card Debit | 10.59 |
| WRIGHT WAY TRAILERS IN HIAWATHA IA #1885 | |
| 08/04/2023 Debit Card Debit | 53.86 |
| BP#9770663OTTER CREQPS ROBINS IA #1885 | |
| 08/04/2023 Debit Card Debit | 56.17 |
| WM SUPERCENTER #4511 SILVIS IL #1992 | |
| 08/04/2023 Debit Card Debit | 72.95 |
| HY VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 08/04/2023 Debit Card Debit | 98.53 |
| SHELL OIL 574411012QPS COLONA IL #1992 | |
| 08/04/2023 Debit Card Debit | 264.99 |
| O'REILLY AUTO PARTS 29 ANKENY IA #1904 | |
| 08/04/2023 Debit Card Debit | 311.08 |
| AMZN MKTP US*TH9KO7YW0 AMZN.COM/BILL WA | |
| 08/07/2023 Debit Card Debit | 5.66 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |

2633

Aug 31, 2023

Pg    5 of  20

BDC GROUP INC

08/07/2023 Debit Card Debit                                          8.57
  SHELL OIL 574411012QPS COLONA IL #1992
08/07/2023 Debit Card Debit                                         14.33
  GRAINGER LAKE FOREST IL #1992
08/07/2023 Debit Card Debit                                         23.50
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2040
08/07/2023 Debit Card Debit                                         35.00
  CASEYS #2212 CEDAR RAPIDS IA #1935
08/07/2023 Debit Card Debit                                         39.69
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935
08/07/2023 Debit Card Debit                                         44.76
  KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016
08/07/2023 Debit Card Debit                                         47.56
  KWIK STAR 11500011585 AMES IA #1901
08/07/2023 Debit Card Debit                                         56.69
  BOMGAARS #21 CARROL CARROLL IA #1984
08/07/2023 Debit Card Debit                                         62.62
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2008
08/07/2023 Debit Card Debit                                         66.02
  CASEYS #1144 POLK CITY IA #1984
08/07/2023 Debit Card Debit                                         67.02
  KWIK STAR 10000010082 MARION IA #1927
08/07/2023 Debit Card Debit                                         67.22
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2040
08/07/2023 Debit Card Debit                                         71.17
  KWIK STAR 59100005819 CEDAR RAPIDS IA #2008
08/07/2023 Debit Card Debit                                         77.30
  CASEYS #2769 WILLIAMSBURG IA #1885
08/07/2023 Debit Card Debit                                         80.36
  QT 534 DES MOINES IA #1901
08/07/2023 Debit Card Debit                                         85.48
  SHELL OIL 574411012QPS COLONA IL #1992
08/07/2023 Debit Card Debit                                         86.85
  VAN METER INC   CEDAR 319 3990759 IA #2008
08/07/2023 Debit Card Debit                                         87.70
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/07/2023 Debit Card Debit                                         91.21
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2156
08/07/2023 Debit Card Debit                                        100.07
  KUM&GO 1113R AMES AMES IA #1901

2633

Aug 31, 2023

Pg   6 of  20

BDC GROUP INC

| Date | Description | Amount |
|------|-------------|-------:|
| 08/07/2023 Debit Card Debit<br>CASEYS #3278 GENESEO IL #1992 | | 107.09 |
| 08/07/2023 Debit Card Debit<br>BROGHAMMER FAMILY CHIR CEDAR RAPIDS IA #2016 | | 110.00 |
| 08/07/2023 Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | | 149.78 |
| 08/07/2023 Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | | 149.78 |
| 08/07/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #1919 | | 166.44 |
| 08/07/2023 Debit Card Debit<br>HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #1869 | | 223.59 |
| 08/08/2023 Debit Card Debit<br>LOWES #02231* CEDAR RAPIDS IA #1935 | | 22.43 |
| 08/08/2023 Debit Card Debit<br>HY VEE F&F D MOINES 51 DES MOINES IA #1901 | | 62.04 |
| 08/08/2023 Debit Card Debit<br>PHILLIPS 66   INDIANOL INDIANOLA IA #1901 | | 99.37 |
| 08/08/2023 Debit Card Debit<br>EXPEDIA 72626811317040 EXPEDIA.COM WA #1869 | | 369.67 |
| 08/09/2023 Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | | 7.66 |
| 08/09/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | | 17.35 |
| 08/09/2023 Debit Card Debit<br>KUM&GO 0227C AMES AMES IA #1901 | | 52.51 |
| 08/09/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | | 56.01 |
| 08/09/2023 Debit Card Debit<br>HY VEE F&F D MOINES 51 DES MOINES IA #1901 | | 60.66 |
| 08/09/2023 Debit Card Debit<br>WENDLING QUARRIES BLAI Cedar Rapids IA #2024 | | 75.00 |
| 08/09/2023 Debit Card Debit<br>SHELL OIL 574411012QPS COLONA IL #1992 | | 76.36 |
| 08/09/2023 Debit Card Debit<br>CEDAR RAPIDS IA PHOTO BEVERLY MA #1869 | | 78.12 |
| 08/09/2023 Debit Card Debit<br>CEDAR RAPIDS IA PHOTO BEVERLY MA #1869 | | 78.12 |
| 08/09/2023 Debit Card Debit<br>LOWES #02231* CEDAR RAPIDS IA #1935 | | 82.20 |

2633

Aug 31, 2023

Pg   7 of  20

BDC GROUP INC

| | |
|---|---|
| 08/09/2023 Debit Card Debit | 121.61 |
| VAN METER INC   CEDAR 319 3990759 IA #2008 | |
| 08/09/2023 Debit Card Debit | 153.15 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/09/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1885 | |
| 08/09/2023 Recurring POS | 20.00 |
| Microsoft G027445524 msbill.info WA #2073 | |
| 08/10/2023 Debit Card Debit | 13.01 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 08/10/2023 Debit Card Debit | 25.69 |
| BP#662259134466 7 EQPS MOLINE IL #1992 | |
| 08/10/2023 Debit Card Debit | 35.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 08/10/2023 Debit Card Debit | 35.70 |
| IL TOLLWAY WEB DOWNERS GROVE IL #1869 | |
| 08/10/2023 Debit Card Debit | 36.86 |
| UPS (800) 811 1648 HIAWATHA IA #2032 | |
| 08/10/2023 Debit Card Debit | 40.05 |
| LOWES #01688* CORALVILLE IA #2040 | |
| 08/10/2023 Debit Card Debit | 46.51 |
| MCCOY TRUE VALUE INDIANOLA IA #2131 | |
| 08/10/2023 Debit Card Debit | 49.00 |
| CORPORATE FILINGS LLC SHERIDAN WY #2107 | |
| 08/10/2023 Debit Card Debit | 65.03 |
| ACE HARDWE OF ANKENY ANKENY IA #1984 | |
| 08/10/2023 Debit Card Debit | 65.07 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2131 | |
| 08/10/2023 Debit Card Debit | 76.00 |
| KUM&GO 0539R DES MOIN DES MOINES IA #1984 | |
| 08/10/2023 Debit Card Debit | 77.28 |
| LOWES #01688* CORALVILLE IA #2040 | |
| 08/10/2023 Debit Card Debit | 83.35 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/10/2023 Debit Card Debit | 86.20 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #2024 | |
| 08/10/2023 Debit Card Debit | 97.74 |
| BP#662226034463 7 EQPS GREEN ROCK IL #1992 | |
| 08/10/2023 Debit Card Debit | 114.10 |
| CASEYS #2764 HIAWATHA IA #2008 | |

�\blacksquare2633

Aug 31, 2023

Pg    8 of   20

BDC GROUP INC


08/10/2023 Debit Card Debit                                         116.13
  CASEYS #2850 CEDAR RAPIDS IA #1927
08/10/2023 Debit Card Debit                                         150.00
  KWIK STAR 10600001065 CEDAR RAPIDS IA #1919
08/10/2023 Debit Card Debit                                         200.00
  CORPORATE FILINGS LLC SHERIDAN WY #1869
08/10/2023 Debit Card Debit                                         393.89
  BAMBOOHR HRIS LINDON UT #1869
08/10/2023 Debit Card Debit                                         453.90
  FLEUR LODGE LLC DES MOINES IA #1869
08/10/2023 Debit Card Debit                                         453.90
  FLEUR LODGE LLC DES MOINES IA #1869
08/10/2023 Debit Card Debit                                         504.90
  FLEUR LODGE LLC DES MOINES IA #1869
08/11/2023 Debit Card Debit                                           2.99
  7 ELEVEN 34466 MOLINE IL #1992
08/11/2023 Debit Card Debit                                          11.09
  SHELL OIL 574411012QPS COLONA IL #1992
08/11/2023 Debit Card Debit                                          19.00
  KWIK STAR 10300010322 CEDAR RAPIDS IA #2016
08/11/2023 Debit Card Debit                                          20.80
  LOWES #02503* ALTOONA IA #2131
08/11/2023 Debit Card Debit                                          21.19
  THE HOME DEPOT #2108 CEDAR RAPIDS IA #2107
08/11/2023 Debit Card Debit                                          32.06
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935
08/11/2023 Debit Card Debit                                          40.09
  GRAYBAR ELECTRIC CLAYTON MO #2008
08/11/2023 Debit Card Debit                                          48.08
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/11/2023 Debit Card Debit                                          60.38
  GRAYBAR ELECTRIC CLAYTON MO #2008
08/11/2023 Debit Card Debit                                          69.83
  CASEYS #2764 HIAWATHA IA #2024
08/11/2023 Debit Card Debit                                          70.00
  CASEYS #2212 CEDAR RAPIDS IA #1935
08/11/2023 Debit Card Debit                                          70.98
  LOVE'S #361 NEWTON IA #1901
08/11/2023 Debit Card Debit                                          71.77
  CASEYS #2790 CEDAR RAPIDS IA #2008

2633

Aug 31, 2023

Pg   9 of   20

BDC GROUP INC

08/11/2023 Debit Card Debit                                                   0.00
  PILOT 00004952 BROOKLYN IA #2131
08/11/2023 Debit Card Debit                                                   9.05
  ALL INTEGRATED SOLUTIO FRANKSVILLE WI #1943
08/11/2023 Debit Card Debit                                                 100.81
  KWIK STAR 100000100 2 MARION IA #2008
08/11/2023 Debit Card Debit                                                 101.78
  CASEYS #3512 INDIANOLA IA #2131
08/11/2023 Debit Card Debit                                                 230.44
  GRAYBAR ELECTRIC CLAYTON MO #2008
08/14/2023 Debit Card Debit                                                   6.39
  CASEYS #1695 SOLON IA #2149
08/14/2023 Debit Card Debit                                                  15.18
  USPS PO 1 66150317 NORTH LIBERTY IA #2057
08/14/2023 Debit Card Debit                                                  16.95
  GIT N GO 3 PELLA IA #1901
08/14/2023 Debit Card Debit                                                  21.36
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/14/2023 Debit Card Debit                                                  27.79
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935
08/14/2023 Debit Card Debit                                                  29.21
  WENDLING QUARRIES BLAI Cedar Rapids IA #2131
08/14/2023 Debit Card Debit                                                  29.36
  VERNON VILLAGE TRUE VA CEDAR RAPIDS IA #2222
08/14/2023 Debit Card Debit                                                  40.06
  CASEYS #2764 HIAWATHA IA #2222
08/14/2023 Debit Card Debit                                                  48.01
  KWIK STAR 5 100005 19 CEDAR RAPIDS IA #2016
08/14/2023 Debit Card Debit                                                  50.00
  KWIK STAR 10000010017 NEWTON IA #1901
08/14/2023 Debit Card Debit                                                  62.38
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/14/2023 Debit Card Debit                                                  65.00
  QT 534 DES MOINES IA #1901
08/14/2023 Debit Card Debit                                                  69.53
  LOWES #02231* CEDAR RAPIDS IA #2024
08/14/2023 Debit Card Debit                                                  79.72
  BP#1074000RJZ EXPREQPS SOLON IA #2040
08/14/2023 Debit Card Debit                                                  90.00
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2024

2633

Aug 31, 2023

Pg  10 of  20

BDC GROUP INC

| | | |
|---|---|---|
| 08/14/2023 Debit Card Debit | | 90.77 |
| CASEYS #2598 PELLA IA #1901 | | |
| 08/14/2023 Debit Card Debit | | 100.00 |
| GIT N GO 38 PELLA IA #1901 | | |
| 08/14/2023 Debit Card Debit | | 101.17 |
| HY VEE F&F D MOINES 51 DES MOINES IA #1901 | | |
| 08/14/2023 Debit Card Debit | | 102.27 |
| CASEYS #3564 ROBINS IA #2040 | | |
| 08/14/2023 Debit Card Debit | | 103.18 |
| BP#662226034463 7 EQPS GREEN ROCK IL #1992 | | |
| 08/14/2023 Debit Card Debit | | 103.56 |
| GIT N GO 34 MARSHALLTOWN IA #2131 | | |
| 08/14/2023 Debit Card Debit | | 105.96 |
| BP#662259134466 7 EQPS MOLINE IL #1992 | | |
| 08/14/2023 Debit Card Debit | | 109.52 |
| LOVE'S #766 ATKINSON IL #1992 | | |
| 08/14/2023 Debit Card Debit | | 111.62 |
| CASEYS #3898 ANAMOSA IA #2024 | | |
| 08/14/2023 Debit Card Debit | | 111.77 |
| GIT N GO 34 MARSHALLTOWN IA #2065 | | |
| 08/14/2023 Debit Card Debit | | 130.43 |
| BP#1681900203 MONTEQPS MALCOM IA #2065 | | |
| 08/14/2023 Recurring POS | | 29.00 |
| JASPER.AI ROLLINGWOOD TX #2032 | | |
| 08/15/2023 Debit Card Debit | | 13.14 |
| AUTOZONE #1910 CEDAR RAPIDS IA #2222 | | |
| 08/15/2023 Debit Card Debit | | 26.74 |
| HYVEE URBANDALE FF#5 7 URBANDALE IA #1901 | | |
| 08/15/2023 Debit Card Debit | | 30.06 |
| HYVEE URBANDALE FF#5 7 URBANDALE IA #1901 | | |
| 08/15/2023 Debit Card Debit | | 107.06 |
| BP#6586549HOME CITYQPS GENESEO IL #2354 | | |
| 08/15/2023 Debit Card Debit | | 109.70 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | | |
| 08/15/2023 Debit Card Debit | | 120.74 |
| CASEYS #2908 ANAMOSA IA #2024 | | |
| 08/15/2023 Debit Card Debit | | 200.02 |
| BP#9778663OTTER CREQPS ROBINS IA #2222 | | |
| 08/15/2023 Debit Card Debit | | 777.00 |
| READY MOBILE CEDAR RAPIDS IA #1869 | | |

2633

Aug 31, 2023

Pg  11 of  20

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 08/15/2023 Recurring POS | MSFT * E0700ORIPE MSBILL.INFO WA #2057 | 17.50 |
| 08/15/2023 Recurring POS | MSFT * E0700ORGBU MSBILL.INFO WA #2057 | 32.00 |
| 08/15/2023 Recurring POS | MSFT * E0700ORIPF MSBILL.INFO WA #2057 | 131.48 |
| 08/15/2023 Recurring POS | MSFT * E0700ORPOL MSBILL.INFO WA #2057 | 219.09 |
| 08/16/2023 Debit Card Debit | CASEYS #2177 MITCHELLVILLE IA #1992 | 5.49 |
| 08/16/2023 Debit Card Debit | KWIK STAR 11000011072 CEDAR RAPIDS IA #2016 | 27.00 |
| 08/16/2023 Debit Card Debit | CASEYS #3251 BOONE IA #2156 | 46.75 |
| 08/16/2023 Debit Card Debit | KWIK STAR 20300002032 CEDAR RAPIDS IA #2156 | 52.52 |
| 08/16/2023 Debit Card Debit | Amazon.com*TO5QB2QH0 Amzn.com/bill WA #1869 | 54.60 |
| 08/16/2023 Debit Card Debit | KWIK STAR 10600001065 CEDAR RAPIDS IA #1992 | 64.25 |
| 08/16/2023 Debit Card Debit | PHILLIPS 66   GOOD LUC LE GRAND IA #2065 | 65.30 |
| 08/16/2023 Debit Card Debit | CASEYS #3564 ROBINS IA #2008 | 68.52 |
| 08/16/2023 Debit Card Debit | WENDLING QUARRIES BLAI Cedar Rapids IA #2149 | 75.00 |
| 08/16/2023 Debit Card Debit | WENDLING QUARRIES BLAI Cedar Rapids IA #2222 | 75.00 |
| 08/16/2023 Debit Card Debit | CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | 75.00 |
| 08/16/2023 Debit Card Debit | SUPER QUICK I DES MOINES IA #1901 | 100.00 |
| 08/16/2023 Debit Card Debit | CASEYS #3251 BOONE IA #2156 | 116.00 |
| 08/16/2023 Debit Card Debit | KWIK STAR 10600001065 CEDAR RAPIDS IA #2008 | 134.65 |
| 08/16/2023 Debit Card Debit | MENARDS MARION IA MARION IA #1927 | 168.45 |
| 08/16/2023 Debit Card Debit | EXPEDIA 72633197824215 EXPEDIA.COM WA #2107 | 242.94 |

2633

Aug 31, 2023

Pg  12 of  20

BDC GROUP INC

| | |
|---|---|
| 08/16/2023 Debit Card Debit | 950.46 |
| EXPEDIA 72633130350097 EXPEDIA.COM WA #1069 | |
| 08/17/2023 Debit Card Debit | 1.16 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2149 | |
| 08/17/2023 Debit Card Debit | 19.13 |
| LOWES #02231* CEDAR RAPIDS IA #2131 | |
| 08/17/2023 Debit Card Debit | 22.21 |
| CASEYS #3333 PLEASANT HILL IA #1992 | |
| 08/17/2023 Debit Card Debit | 32.75 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 08/17/2023 Debit Card Debit | 35.52 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/17/2023 Debit Card Debit | 50.75 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016 | |
| 08/17/2023 Debit Card Debit | 62.93 |
| ALTORFER INC CEDAR RAPIDS IA #1005 | |
| 08/17/2023 Debit Card Debit | 70.01 |
| KWIK STAR 50100005019 CEDAR RAPIDS IA #1935 | |
| 08/17/2023 Debit Card Debit | 73.71 |
| HY VEE WAUKEE F&F 7507 WAUKEE IA #2065 | |
| 08/17/2023 Debit Card Debit | 77.00 |
| C4 Operations Cedar Rapids IA #2073 | |
| 08/17/2023 Debit Card Debit | 79.69 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 08/17/2023 Debit Card Debit | 101.02 |
| CASEYS #2702 CEDAR RAPIDS IA #2156 | |
| 08/17/2023 Debit Card Debit | 103.09 |
| CASEYS #2700 CEDAR RAPIDS IA #2131 | |
| 08/17/2023 Debit Card Debit | 111.52 |
| CENEX WILTON E09007045 WILTON IA #2354 | |
| 08/17/2023 Debit Card Debit | 115.00 |
| QT 534 DES MOINES IA #1901 | |
| 08/17/2023 Debit Card Debit | 150.00 |
| CASEYS #2590 PELLA IA #1901 | |
| 08/17/2023 Debit Card Debit | 150.00 |
| PSN*MARION BUILDING DE MARION IA #2339 | |
| 08/17/2023 Debit Card Debit | 1,212.24 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 08/17/2023 Recurring POS | 290.10 |
| NINJAONE, LLC OLDSMAR FL #2057 | |

2633

Aug 31, 2023

Pg   13 of   20

BDC GROUP INC


08/17/2023 Recurring POS                                           400.00
  Hubspot Inc. Winchester MA #2032
08/18/2023 Debit Card Debit                                          8.23
  CASEYS #3220 GREENFIELD IA #1901
08/18/2023 Debit Card Debit                                         10.68
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/18/2023 Debit Card Debit                                         12.31
  SQ *SHATTUCK TURF FARM 877 417 4551 IA #2032
08/18/2023 Debit Card Debit                                         36.00
  ACE HARDWE OF ANKENY ANKENY IA #1984
08/18/2023 Debit Card Debit                                         38.14
  AUTOZONE # 3945 ANKENY IA #1984
08/18/2023 Debit Card Debit                                         40.45
  HY VEE F&F D MOINES 51 DES MOINES IA #1901
08/18/2023 Debit Card Debit                                         40.75
  HY VEE F&F D MOINES 51 DES MOINES IA #1901
08/18/2023 Debit Card Debit                                         57.68
  ACME TOOLS DES MOINES DES MOINES IA #2065
08/18/2023 Debit Card Debit                                         68.63
  CASEYS #3898 ANAMOSA IA #2024
08/18/2023 Debit Card Debit                                         73.92
  CENEZ ANAMOSA 09891441 ANAMOSA IA #1885
08/18/2023 Debit Card Debit                                         77.21
  HY VEE WAUKEE F&F 7587 WAUKEE IA #2065
08/18/2023 Debit Card Debit                                         85.77
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/18/2023 Debit Card Debit                                        111.43
  KWIK STAR 10600001065 CEDAR RAPIDS IA #1927
08/18/2023 Debit Card Debit                                        122.08
  KWIK STAR 11800011866 ALTOONA IA #1992
08/18/2023 Recurring POS                                             5.89
  ARIBASUPPLIERBILLING 801 316 0655 PA #1869
08/21/2023 Debit Card Debit                                          2.99
  CASEYS #2764 HIAWATHA IA #2222
08/21/2023 Debit Card Debit                                         10.08
  CASEYS #3220 GREENFIELD IA #1901
08/21/2023 Debit Card Debit                                         11.11
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935
08/21/2023 Debit Card Debit                                         19.63
  KWIK STAR 93200009324 ALTOONA IA #1992

2633

Aug 31, 2023

Pg  14 of  20

BDC GROUP INC

| | |
|---|---|
| 08/21/2023 Debit Card Debit | 30.02 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2222 | |
| 08/21/2023 Debit Card Debit | 35.50 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 08/21/2023 Debit Card Debit | 40.15 |
| CASEYS #2654 STUART IA #1901 | |
| 08/21/2023 Debit Card Debit | 53.49 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2222 | |
| 08/21/2023 Debit Card Debit | 59.87 |
| MENARDS DES MOINES IA DES MOINES IA #1901 | |
| 08/21/2023 Debit Card Debit | 65.20 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2131 | |
| 08/21/2023 Debit Card Debit | 67.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | |
| 08/21/2023 Debit Card Debit | 67.08 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2008 | |
| 08/21/2023 Debit Card Debit | 70.82 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #1992 | |
| 08/21/2023 Debit Card Debit | 71.00 |
| CASEYS #3512 INDIANOLA IA #1984 | |
| 08/21/2023 Debit Card Debit | 84.58 |
| ZIEGLER INC DES MOINES ALTOONA IA #1984 | |
| 08/21/2023 Debit Card Debit | 85.58 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/21/2023 Debit Card Debit | 95.98 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1992 | |
| 08/21/2023 Debit Card Debit | 100.14 |
| HY VEE WAUKEE F&F 7587 WAUKEE IA #2065 | |
| 08/21/2023 Debit Card Debit | 105.91 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 08/21/2023 Debit Card Debit | 109.95 |
| COMPOST, RECYCLE & WOO CEDAR RAPIDS IA #2024 | |
| 08/21/2023 Debit Card Debit | 111.79 |
| BP#1003400DAVENPORTQPS DAVENPORT IA #2354 | |
| 08/21/2023 Debit Card Debit | 141.49 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/21/2023 Debit Card Debit | 149.78 |
| VERNON VILLAGE TRUE VA CEDAR RAPIDS IA #2222 | |
| 08/21/2023 Debit Card Debit | 175.00 |
| QT 534 DES MOINES IA #1984 | |

2633

Aug 31, 2023

Pg  15 of  20

BDC GROUP INC

08/21/2023 Debit Card Debit                                        175.00
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2222
08/22/2023 Debit Card Debit                                          3.49
  BP#9778663OTTER CREQPS ROBINS IA #2149
08/22/2023 Debit Card Debit                                          5.98
  CASEYS #2780 CEDAR RAPIDS IA #2222
08/22/2023 Debit Card Debit                                          5.99
  CASEYS #2790 CEDAR RAPIDS IA #2222
08/22/2023 Debit Card Debit                                         19.03
  KUM&GO 0503R MARION MARION IA #2222
08/22/2023 Debit Card Debit                                         32.45
  BOMGAARS #20 DENISON DENISON IA #1984
08/22/2023 Debit Card Debit                                        105.04
  HY VEE F&F D MOINES 51 DES MOINES IA #1901
08/22/2023 Debit Card Debit                                        117.18
  CASEYS #3898 ANAMOSA IA #2024
08/22/2023 Debit Card Debit                                        195.81
  (PC) 985 3E CO CEDAR RAPIDS IA #2016
08/23/2023 Debit Card Debit                                          7.48
  ARNOLD MOTOR SUPPLY #3 MARION IA #1885
08/23/2023 Debit Card Debit                                         40.01
  CASEYS #1126 WYOMING IA #2008
08/23/2023 Debit Card Debit                                         42.79
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2156
08/23/2023 Debit Card Debit                                         45.65
  KWIK STAR 10800010892 POLK CITY IA #1984
08/23/2023 Debit Card Debit                                         47.50
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2016
08/23/2023 Debit Card Debit                                         70.70
  KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016
08/23/2023 Debit Card Debit                                         75.00
  WENDLING QUARRIES BLAI Cedar Rapids IA #2008
08/23/2023 Debit Card Debit                                         79.60
  KWIK STAR 10600001065 CEDAR RAPIDS IA #2040
08/23/2023 Debit Card Debit                                        100.55
  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927
08/23/2023 Debit Card Debit                                        111.40
  BP#9778663OTTER CREQPS ROBINS IA #1885
08/23/2023 Debit Card Debit                                        130.32
  THE DEPOT EXPRESS #8 ATKINS IA #1927

2633

Aug 31, 2023

Pg  16 of  20

BDC GROUP INC

| | |
|---|---:|
| 08/23/2023 Debit Card Debit | 648.17 |
| CAMPBELL SUPPLY CO CEDAR RAPIDS IA #2024 | |
| 08/23/2023 Debit Card Debit | 1,050.60 |
| FOUNDATION SOFTWARE, I STRONGSVILLE OH #1869 | |
| 08/24/2023 Debit Card Debit | 6.00 |
| EASTERN IOWA AIRPORT P CEDAR RAPIDS IA #1869 | |
| 08/24/2023 Debit Card Debit | 6.19 |
| KUM&GO 0503R MARION MARION IA #2222 | |
| 08/24/2023 Debit Card Debit | 20.32 |
| O'REILLY AUTO PARTS 35 BOONE IA #2040 | |
| 08/24/2023 Debit Card Debit | 22.46 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/24/2023 Debit Card Debit | 31.78 |
| THE HOME DEPOT #2108 CEDAR RAPIDS IA #2107 | |
| 08/24/2023 Debit Card Debit | 40.08 |
| CASEYS #2780 CEDAR RAPIDS IA #2149 | |
| 08/24/2023 Debit Card Debit | 41.09 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/24/2023 Debit Card Debit | 48.50 |
| CASEYS #3382 CEDAR RAPIDS IA #2016 | |
| 08/24/2023 Debit Card Debit | 70.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 08/24/2023 Debit Card Debit | 79.31 |
| CASEYS #2772 CEDAR RAPIDS IA #2040 | |
| 08/24/2023 Debit Card Debit | 80.01 |
| KUM&GO 0503R MARION MARION IA #2222 | |
| 08/24/2023 Debit Card Debit | 84.78 |
| CASEYS #3512 INDIANOLA IA #1901 | |
| 08/24/2023 Debit Card Debit | 92.95 |
| EXTENDEDSTAY 3503 URBANDALE IA #1869 | |
| 08/24/2023 Debit Card Debit | 92.95 |
| EXTENDEDSTAY 3503 URBANDALE IA #1869 | |
| 08/24/2023 Debit Card Debit | 92.95 |
| EXTENDEDSTAY 3503 URBANDALE IA #1869 | |
| 08/24/2023 Debit Card Debit | 95.89 |
| CASEYS #1623 INDIANOLA IA #1901 | |
| 08/24/2023 Debit Card Debit | 100.00 |
| BP#9778663OTTER CREQPS ROBINS IA #1885 | |
| 08/24/2023 Debit Card Debit | 100.83 |
| CASEYS #2780 CEDAR RAPIDS IA #2149 | |

2633

Aug 31, 2023

Pg  17 of  20

BDC GROUP INC

```
08/24/2023 Debit Card Debit                                        464.10
   FLEUR LODGE LLC DES MOINES IA #2107
08/24/2023 Debit Card Debit                                        504.90
   FLEUR LODGE LLC DES MOINES IA #2107
08/24/2023 Debit Card Debit                                        504.90
   FLEUR LODGE LLC DES MOINES IA #2107
08/25/2023 Debit Card Debit                                          2.49
   KWIK STAR 10600001065 CEDAR RAPIDS IA #2149
08/25/2023 Debit Card Debit                                          2.89
   KUM&GO 0503R MARION MARION IA #2222
08/25/2023 Debit Card Debit                                          5.50
   WASH N GO CAR WASH MON MONTICELLO IA #2024
08/25/2023 Debit Card Debit                                         21.49
   QT 7203 INSIDE PERU IL #2354
08/25/2023 Debit Card Debit                                         31.02
   HARLAN DO IT BEST HARD HARLAN IA #2040
08/25/2023 Debit Card Debit                                         39.43
   KWIK STAR 20300002032 CEDAR RAPIDS IA #2156
08/25/2023 Debit Card Debit                                         52.51
   KWIK STAR 10000010092 POLK CITY IA #1904
08/25/2023 Debit Card Debit                                         53.34
   KWIK STAR 20300002032 CEDAR RAPIDS IA #2040
08/25/2023 Debit Card Debit                                         57.97
   KWIK STAR 100000100002 MARION IA #2008
08/25/2023 Debit Card Debit                                         80.00
   KUM&GO 0503R MARION MARION IA #2222
08/25/2023 Debit Card Debit                                         80.02
   KUM&GO 0240R NORWALK NORWALK IA #1901
08/25/2023 Debit Card Debit                                         82.00
   KUM&GO 0240R NORWALK NORWALK IA #1901
08/25/2023 Debit Card Debit                                         88.26
   KWIK STAR 20300002032 CEDAR RAPIDS IA #2156
08/25/2023 Debit Card Debit                                         90.00
   CASEYS #2676 DES MOINES IA #1901
08/25/2023 Debit Card Debit                                        111.94
   QT 7203 OUTSIDE PERU IL #2354
08/25/2023 Debit Card Debit                                        294.63
   EXPEDIA 72640043760259 EXPEDIA.COM WA #1069
08/25/2023 Recurring POS                                            40.66
   WIX.COM 1072126159 SAN FRANCISCO CA #1069
```

2633

Aug 31, 2023

Pg  18 of  20

BDC GROUP INC

| | |
|---|---:|
| 08/28/2023 Debit Card Debit | 5.55 |
| MENARDS MARION IA MARION IA #2024 | |
| 08/28/2023 Debit Card Debit | 12.00 |
| KUM&GO 0542R URBANDAL URBANDALE IA #1901 | |
| 08/28/2023 Debit Card Debit | 14.41 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/28/2023 Debit Card Debit | 16.46 |
| KUM&GO 0004R LAMONI LAMONI IA #2156 | |
| 08/28/2023 Debit Card Debit | 18.79 |
| KWIK STAR 10000010802 MARION IA #2149 | |
| 08/28/2023 Debit Card Debit | 26.19 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 08/28/2023 Debit Card Debit | 42.75 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 08/28/2023 Debit Card Debit | 47.00 |
| CASEYS #2778 CEDAR RAPIDS IA #2016 | |
| 08/28/2023 Debit Card Debit | 47.86 |
| THEISEN'S #15 NEWTON IA #1901 | |
| 08/28/2023 Debit Card Debit | 59.37 |
| PHILLIPS 66   FLASH MA BOONE IA #2040 | |
| 08/28/2023 Debit Card Debit | 59.91 |
| KWIK STAR 11500011551 PLEASANT HILL IA #2040 | |
| 08/28/2023 Debit Card Debit | 69.43 |
| CASEYS #3898 ANAMOSA IA #2024 | |
| 08/28/2023 Debit Card Debit | 69.54 |
| Amazon.com*T363V4HJ2 Amzn.com/bill WA #1869 | |
| 08/28/2023 Debit Card Debit | 77.91 |
| CASEYS #2769 WILLIAMSBURG IA #2040 | |
| 08/28/2023 Debit Card Debit | 79.98 |
| KWIK STAR 11500011551 PLEASANT HILL IA #2040 | |
| 08/28/2023 Debit Card Debit | 82.18 |
| KWIK STAR 20300002832 CEDAR RAPIDS IA #2065 | |
| 08/28/2023 Debit Card Debit | 85.03 |
| CASEYS #1548 ANKENY IA #2040 | |
| 08/28/2023 Debit Card Debit | 86.46 |
| KWIK STAR 10500010504 URBANDALE IA #2156 | |
| 08/28/2023 Debit Card Debit | 90.57 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | |
| 08/28/2023 Debit Card Debit | 96.31 |
| EXTENDEDSTAY 3503 URBANDALE IA #1869 | |

2633

Aug 31, 2023

Pg  19 of  20

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 08/28/2023 Debit Card Debit | EXTENDEDSTAY 3503 URBANDALE IA #1869 | 96.31 |
| 08/28/2023 Debit Card Debit | CASEYS #2150 WDM IA #2065 | 104.22 |
| 08/28/2023 Debit Card Debit | KUM&GO 0514R CEDAR RA CEDAR RAPIDS IA #2024 | 108.01 |
| 08/28/2023 Debit Card Debit | CASEYS #3278 GENESEO IL #2354 | 121.13 |
| 08/28/2023 Debit Card Debit | CASEYS #3518 DES MOINES IA #2156 | 125.00 |
| 08/29/2023 Debit Card Debit | TRACTOR SUPPLY #2648 West Burlingt IA #2040 | 12.56 |
| 08/29/2023 Debit Card Debit | KUM&GO 4020R ANKENY ANKENY IA #1984 | 62.75 |
| 08/29/2023 Debit Card Debit | HY VEE F&F D MOINES 51 DES MOINES IA #1901 | 65.51 |
| 08/29/2023 Debit Card Debit | WENDLING QUARRIES BLAI Cedar Rapids IA #2222 | 75.00 |
| 08/29/2023 Debit Card Debit | CENEX WILTON E09887845 WILTON IA #2354 | 119.55 |
| 08/29/2023 Debit Card Debit | BP#2038107HIAWATHA QPS HIAWATHA IA #1869 | 125.00 |
| 08/29/2023 Debit Card Debit | CONOCO   HILL BROS CEDAR RAPIDS IA #2040 | 129.04 |
| 08/29/2023 Debit Card Debit | EXPEDIA 72643145793813 EXPEDIA.COM WA #2107 | 186.17 |
| 08/29/2023 Recurring POS | Indeed Jobs Austin TX #2032 | 120.00 |
| 08/30/2023 Debit Card Debit | KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | 64.31 |
| 08/30/2023 Debit Card Debit | KWIK STAR 10000010082 MARION IA #2008 | 66.42 |
| 08/30/2023 Debit Card Debit | CASEYS #3564 ROBINS IA #2024 | 75.79 |
| 08/30/2023 Debit Card Debit | KWIK STAR 27800002782 ELK RUN HEIGH IA #2149 | 92.85 |
| 08/30/2023 Debit Card Debit | CASEYS #2836 MONROE IA #1901 | 100.00 |
| 08/31/2023 Debit Card Debit | CASEYS #3566 PELLA IA #1901 | 9.20 |
| 08/31/2023 Debit Card Debit | MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 13.08 |

2633

Aug 31, 2023

Pg  20 of  20

BDC GROUP INC

| | |
|---|---|
| 08/31/2023 Debit Card Debit | 13.90 |
| FLEET FARM 5800 CEDAR RAPIDS IA #2156 | |
| 08/31/2023 Debit Card Debit | 19.59 |
| O'REILLY AUTO PARTS 52 NORTH LIBERTY IA | |
| 08/31/2023 Debit Card Debit | 31.51 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 08/31/2023 Debit Card Debit | 63.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #1069 | |
| 08/31/2023 Debit Card Debit | 74.00 |
| CASEYS #2792 CEDAR RAPIDS IA #1935 | |
| 08/31/2023 Debit Card Debit | 93.19 |
| BP#1003400DAVENPORTQPS DAVENPORT IA #2354 | |
| 08/31/2023 Debit Card Debit | 96.94 |
| WAYCO FAST STOP LLC CORYDON IA #1901 | |
| 08/31/2023 Debit Card Debit        CASEYS #2923 WDM IA #2065 | 104.31 |
| 08/31/2023 Debit Card Debit | 109.25 |
| BP#9770663OTTER CREQPS ROBINS IA #1805 | |

---

| | | Total For This Period | Total Year to Date |
|---|---|---|---|
| Total Overdraft Fees | | $     .00 | $     .00 |
| Total Returned Item Fees | | $     .00 | $     .00 |

---

### Daily Ending Balance

| | | | | | |
|---|---|---|---|---|---|
| 08/01 | 0.00 | 08/11 | 0.00 | 08/23 | 0.00 |
| 08/02 | 0.00 | 08/14 | 0.00 | 08/24 | 0.00 |
| 08/03 | 0.00 | 08/15 | 0.00 | 08/25 | 0.00 |
| 08/04 | 0.00 | 08/16 | 0.00 | 08/28 | 0.00 |
| 08/07 | 0.00 | 08/17 | 0.00 | 08/29 | 0.00 |
| 08/08 | 0.00 | 08/18 | 0.00 | 08/30 | 0.00 |
| 08/09 | 0.00 | 08/21 | 0.00 | 08/31 | 0.00 |
| 08/10 | 0.00 | 08/22 | 0.00 | | |

**BDC Group Inc**
**Cash Receipts August 2023**

| Sum of paid_to_date | Column Labels | | |
|---|---|---|---|
| Row Labels | Post-Petition | Pre-petition | Grand Total |
| City of Cedar Rapids. | $51,813.30 | $31,518.00 | $83,331.30 |
| Danville Mutual Telephone Co | $10,151.00 | | $10,151.00 |
| Mahaska Communication Group, L | $9,205.00 | | $9,205.00 |
| Mediacom Communications Corp | $329,373.44 | | $329,373.44 |
| St Croix County | $27,000.00 | | $27,000.00 |
| Verizon Business | | $17,261.45 | $17,261.45 |
| Zayo Group, LLC | $121,915.94 | $189,188.36 | $311,104.30 |
| **Grand Total** | **$549,458.68** | **$237,967.81** | **$787,426.49** |

**BDC Group Inc**
**AP as of 8/31/23**

| Row Labels | Sum of Total AP | Sum of retainage |
|---|---:|---:|
| **Post-Petition** | **$559,913.79** | **$49,094.24** |
| Aegon-USA Transamerica 401K | $8,354.80 | $0.00 |
| AUS Inc | $30,519.14 | $7,245.22 |
| BL Tower Construction | $17,925.00 | $0.00 |
| Capital Installations&Services | $155,855.43 | $19,540.69 |
| City of Cedar Rapids | $75.00 | $0.00 |
| Dawes Rigging & Crane Rental | $7,473.98 | $0.00 |
| Des Moines Water Works | $353.76 | $0.00 |
| Electrical Engineering & Equip | $205.69 | $0.00 |
| Elevated Technology Solutions, | $14,487.80 | $0.00 |
| Family Support Registry | ($349.84) | $0.00 |
| Fola Technologies | $24,904.00 | $0.00 |
| Foundation Software | $2,309.15 | $0.00 |
| Global Rental Co. Inc. | $6,206.00 | $0.00 |
| GuideWell | $87,668.55 | $9,740.95 |
| Herc Rentals | $6,145.77 | $0.00 |
| Hiawatha Water Dept | $499.92 | $0.00 |
| IMON Communications | $380.78 | $0.00 |
| InteliPort, Inc | $24,092.10 | $2,676.90 |
| Jones Transport | $1,650.00 | $0.00 |
| Keystone Debit Cards X2633 Ent | $598.09 | $0.00 |
| Lamoni HCP | $14,206.07 | $1,269.64 |
| Liberty Mutual Insurance | $20,793.95 | $0.00 |
| Linn County REC | $0.56 | $0.00 |
| McDowell Crane & Rigging Inc | $7,950.00 | $0.00 |
| Mehring Transport | $3,500.00 | $0.00 |
| MidAm Energy Company | $778.41 | $0.00 |
| New Age Drilling LLC | $67,316.80 | $7,479.64 |
| Northern Wis. Fence | $6,800.00 | $0.00 |
| NOVEC | $494.00 | $0.00 |
| Ostafi Communication Inc | $0.00 | $1,141.20 |
| Precision Sheet Metal | $350.00 | $0.00 |
| Sherwin Williams | $2,214.04 | $0.00 |
| Solid Waste Agency | ($114.62) | $0.00 |
| Sunbelt Rentals | $689.00 | $0.00 |
| Tennessee Child Support | ($276.92) | $0.00 |
| Terry Durin Co. | $32,196.56 | $0.00 |
| Tripwireless, INC. | $1,900.00 | $0.00 |
| United Healthcare | $9,923.27 | $0.00 |
| US Cellular | $690.67 | $0.00 |
| Wellmark | $923.78 | $0.00 |
| WM Corporate Services, INC. | $223.10 | $0.00 |
| **Pre-Petition** | **$3,271,916.27** | **$1,342,423.66** |
| **Grand Total** | **$3,831,830.06** | **$1,391,517.90** |

**BDC Group Inc**
**AR as of 8/31/23**

| Sum of Total AR | Column Labels | | | | |
|---|---|---|---|---|---|
| Row Labels | ODS | OSP | TSD | OSP-IA | Grand Total |
| **No** | | **$685,499.42** | **$433,818.08** | | **$1,119,317.50** |
| < 90 days | | **$632,981.97** | **$419,148.08** | | **$1,052,130.05** |
| Pre-Petition | | $632,981.97 | $419,148.08 | | $1,052,130.05 |
| **Over 90 days** | | **$52,517.45** | **$14,670.00** | | **$67,187.45** |
| Pre-Petition | | $52,517.45 | $14,670.00 | | $67,187.45 |
| **Yes** | **$304,238.36** | | **$101,057.26** | **$276,125.42** | **$681,421.04** |
| < 90 days | | | | **$0.00** | **$0.00** |
| Pre-Petition | | | | $0.00 | $0.00 |
| **Current** | **$304,238.36** | | **$99,264.90** | **$276,125.42** | **$679,628.68** |
| Post_petition | $304,238.36 | | $99,264.90 | $276,125.42 | $679,628.68 |
| Pre-Petition | | | | $0.00 | $0.00 |
| **Over 90 days** | | | **$1,792.36** | **$0.00** | **$1,792.36** |
| Pre-Petition | | | $1,792.36 | $0.00 | $1,792.36 |
| **Grand Total** | **$304,238.36** | **$685,499.42** | **$534,875.34** | **$276,125.42** | **$1,800,738.54** |

| Sum of retainage | Column Labels | | | | |
|---|---|---|---|---|---|
| Row Labels | ODS | OSP | OSP-IA | TSD | Grand Total |
| **No** | | **$1,172,247.44** | | **$57,805.37** | **$1,230,052.81** |
| < 90 days | | **$249,009.89** | | **$5,820.00** | **$254,829.89** |
| Pre-Petition | | $249,009.89 | | $5,820.00 | $254,829.89 |
| **Over 90 days** | | **$923,237.55** | | **$51,985.37** | **$975,222.92** |
| Pre-Petition | | $923,237.55 | | $51,985.37 | $975,222.92 |
| **Yes** | **$0.00** | | **$254,025.03** | **$0.00** | **$254,025.03** |
| < 90 days | | | **$85,938.08** | | **$85,938.08** |
| Pre-Petition | | | $85,938.08 | | $85,938.08 |
| **Current** | **$0.00** | | **$36,090.37** | **$0.00** | **$36,090.37** |
| Post_petition | $0.00 | | $30,680.60 | $0.00 | $30,680.60 |
| Pre-Petition | | | $5,409.77 | | $5,409.77 |
| **Over 90 days** | | | **$131,996.58** | **$0.00** | **$131,996.58** |
| Pre-Petition | | | $131,996.58 | $0.00 | $131,996.58 |
| **Grand Total** | **$0.00** | **$1,172,247.44** | **$254,025.03** | **$57,805.37** | **$1,484,077.84** |

| Sum of cash_amt | Column Labels | | |
| | KSB Chkg X2452 | | |
| | Pre Petition | KSB Chkg X2660 | |
| Row Labels | Checking | Post Petition | Grand Total |
| Business Insurance | | $30,613.92 | $30,613.92 |
| DIP Principal Payment | | $534,563.04 | $534,563.04 |
| Health/Dental/Vision | | $9,095.90 | $9,095.90 |
| ODS  Vendors | $5,522.30 | $87,287.03 | $92,809.33 |
| Office of U.S. Trustee | $115.00 | | $115.00 |
| Payroll | $903.68 | $77,906.88 | $78,810.56 |
| Peiffer Law Office, P.C. | | $50,000.00 | $50,000.00 |
| Rent | | $28,378.80 | $28,378.80 |
| SG&A | | $3,748.39 | $3,748.39 |
| TSD Vendors | | $40,781.21 | $40,781.21 |
| UCC Attorney | | $62,500.00 | $62,500.00 |
| Grand Total | $6,540.98 | $924,875.17 | $931,416.15 |
| | | | |
| Payroll- Net Paychecks 8/4/23 | | $90,961.19 | $90,961.19 |
| Payroll- Net Paychecks 8/18/23 | | $89,476.15 | $89,476.15 |
| Payroll- Net Paychecks 8/31/23 | | $79,625.72 | $79,625.72 |
| | | | |
| Total Payments | $6,540.98 | $1,191,479.21 | $1,191,479.21 |
| | | | |
| Total Checks/Debits Statement X2660 | | | $1,199,079.30 |
| | | | |
| Variance $'s to Statement to Analysis Above | | | $7,600.09 |
| Variance % to Statement to Analysis Above | | | 0.6% |