**BDC Group**

**Balance Sheet**
**As of 09/30/23**

## Assets

**Current Assets**

| | |
|---|---:|
| 1007 - KSB Chkg X2661 Pre-Petition | 721,230.85 |
| 1009 - KSB Chkg X2660 Post Petition | 58,548.42 |
| 10004 - KSB Checking x2452 | (3,167.47) |
| 11000 - Accounts Receivable | 1,903,770.41 |
| 12100 - Inventory - (Consumables) | 8,160.00 |
| 12150 - Revenue Receivable (% Complete | 763,310.02 |
| 12400 - Retainage Receivable | 1,512,076.60 |
| 12500 - Deposits | 25,860.00 |
| 12550 - Prepaid Insurance | 87,534.97 |
| 14500 - Prepaid Expenses | 70,636.50 |
| **Total Current Assets** | 5,147,960.30 |

**Fixed Assets**

| | |
|---|---:|
| 15000 - Furniture and Fixtures | 27,134.91 |
| 15100 - Equipment | 2,618,040.42 |
| 15200 - Vehicles | 1,442,160.43 |
| 15500 - Trailers | 209,823.37 |
| 15999 - Less Accumulated Depreciation | (2,368,624.79) |
| **Total Fixed Assets** | 1,928,534.34 |

| | |
|---|---:|
| **Total Assets** | 7,076,494.64 |

## Liabilities

**Current Liabilities**

| | |
|---|---:|
| 20000 - Accounts Payable | 3,872,269.68 |
| 20500 - Accrual Liquid Capital | 1,145,000.00 |
| 21000 - Capital One Credit Card | 259,155.46 |
| 21005 - Cost in excess of billings | 37,152.00 |
| 21100 - Divvy Credit Card | 153,814.23 |
| 22000 - Federal & FICA Withholding | 288,279.66 |
| 22100 - State Withholding | 112,333.31 |
| 22200 - Unemployment Tax Payable | 44,200.13 |
| 22210 - Retainage Payable | 1,413,853.91 |
| 22250 - Garnishment Payable | 236.50 |
| 22259 - Accrued Payroll | 36,275.81 |
| 22260 - Accured PTO | 24,029.78 |
| 22353 - Breakout Capital Funding Note | 653,554.12 |
| 22354 - KYF Capital Funding Note | 428,369.69 |
| 22358 - Green Note Capital | 888,126.50 |
| 22399 - Current Portion of L-T Debt | 980,548.88 |
| **Total Current Liabilities** | 10,337,199.66 |

**Long-Term Liabilities**

| | |
|---|---:|
| 22350 - KSB XXXX Term Note  10/2022 | 1,067,142.40 |
| 22351 - KSB XXXX LOC $1,500K 10/22 | 1,384,662.51 |
| 25307 - DW-379-2679979-001- JT 20 Dril | 126,183.63 |
| 25310 - ECICOG Vehicle Loan | 146,912.58 |
| 25311 - CAT Tele Handler 3102-000 | 6,806.98 |
| 25312 - CAT 4 - 16' Trailers 1948-000 | 16,887.38 |

10/04/2023 09:46:53 AM                          **BDC Group**                          **Page 2 of 2**

**Balance Sheet**
**As of 09/30/23**

| | |
|---|---:|
| 25313 - GS L0003 2019 Ram 2500 | 18,509.15 |
| 25314 - GS 91000 Equip Loan | 31,796.45 |
| 25315 - GS 91001 3 Trucks | 53,795.08 |
| 25316 - GS 91002 4 Trucks | 62,978.69 |
| 25317 - SBA- EIDL LOAN 2020 $150K | 500,000.00 |
| 25318 - JDF 1 35G Ex 8830 | 22,434.32 |
| 25319 - GS 91003 3 Trucks | 65,894.51 |
| 25320 - JDF VA EX & Trail 0125 | 15,294.20 |
| 25321 - JDF 2 17G Ex 0306 | 16,358.25 |
| 25322 - JDF 2 Trail 6594 | 5,947.34 |
| 25323 - ECICOG -77-02-01 | 57,792.94 |
| 25324 - 2021 GMC Sierra | 36,302.97 |
| 25399 - Less: Current Portion L-T Debt | (980,548.88) |
| 25400 - AT 40 Drill Keystone Bank | 618,741.20 |
| 25401 - Manchester Leasing | 189,170.08 |
| 25402 - Ally Financing- Asset 1040 | 46,024.61 |
| 25403 - Ally Financing- Asset 1041 | 43,711.01 |
| 25405 - JDF Account ending in 8448 | 38,289.20 |
| 25406 - JDF Account ending in 9177 | 28,029.20 |
| 25407 - JDF Account ending in 9176 | 26,692.07 |
| 25408 - Plumettaz -SuperJet | 32,667.80 |
| 25409 - KSB DIP LOC X1727 06/23 | 691,380.03 |
| **Total Long-Term Liabilities** | 4,369,855.70 |
| | |
| **Total Liabilities** | 14,707,055.36 |

**Capital**

| | |
|---|---:|
| 30100 - Capital Stock | 1,000.00 |
| 30200 - Paid in Capital | 324,416.58 |
| 30500 - Opening Equity | 145,805.31 |
| 32000 - Retained Earnings | (2,658,546.77) |
| Net Profit (Loss) | (5,443,235.84) |
| **Total Capital** | (7,630,560.72) |

| | |
|---|---:|
| **Total Liabilities & Capital** | 7,076,494.64 |

10/04/2023 09:48:10 AM                               **BDC Group**                                              Page 1 of 2

**Income Statement**
**09/01/23 To 09/30/23**

|  | Current Year | | | |
| --- | --- | --- | --- | --- |
|  | Current Period | % | YTD | % |
| **Income** | | | | |
| 40000 - Gross Revenue | 735,765 | 87.5 | 9,494,931 | 88.2 |
| 40001 - Term Discounts | 703 | 0.1 | (20,958) | -0.2 |
| 40500 - % Complete Rev. Adjustment | 104,460 | 12.4 | 1,294,973 | 12.0 |
| **Total Income** | 840,928 | 100.0 | 10,768,945 | 100.0 |
| | | | | |
| **Direct Job Expenses** | | | | |
| 50100 - Sub Contractor | 262,748 | 31.3 | 3,819,633 | 35.5 |
| 50200 - Materials | 11,036 | 1.3 | 1,771,176 | 16.5 |
| 50300 - Travel- Hotel & Air- Direct | 0 | 0.0 | 104,214 | 1.0 |
| 50400 - Wages- Direct - Projects | 126,829 | 15.1 | 1,380,909 | 12.8 |
| 50410 - Wages-Direct - Per Diem | 9,820 | 1.2 | 88,465 | 0.8 |
| 50411 - Payroll Taxes-Direct | 11,827 | 1.4 | 128,257 | 1.2 |
| 50413 - Employee Benfits-Direct | 1,318 | 0.2 | 12,507 | 0.1 |
| 50500 - Equipment Rental & Lease | 1,234 | 0.2 | 145,407 | 1.4 |
| 50501 - Miscellaneous Exp | 100 | 0.0 | (3,701) | -0.0 |
| 52200 - Fleet Fuel- Job Specific | 775 | 0.1 | 94,653 | 0.9 |
| **Total Direct Job Expenses** | 425,687 | 50.6 | 7,541,519 | 70.0 |
| | | | | |
| **Gross Profit** | 415,241 | 49.4 | 3,227,426 | 30.0 |
| | | | | |
| **Indirect Expenses** | | | | |
| 60300 - Travel Hotel & Air-Indirect | 2,560 | 0.3 | 70,845 | 0.7 |
| 60500 - Vehicle & Equipment Rental | 10,578 | 1.3 | 226,208 | 2.1 |
| 60501 - Eqp & Veh Lease Payments | 3,305 | 0.4 | 3,305 | 0.0 |
| 61245 - Dump Fees | 1,631 | 0.2 | 33,197 | 0.3 |
| 61500 - R&M Equipment | 1,180 | 0.1 | 134,494 | 1.3 |
| 61600 - Rent- Yard or Storage | 20,222 | 2.4 | 95,204 | 0.9 |
| 61710 - Supplies-Indirect | 7,088 | 0.8 | 116,859 | 1.1 |
| 61800 - Utilities - Yard or Storage | 607 | 0.1 | 6,491 | 0.1 |
| 62200 - Fleet Fuel Expense | 13,861 | 1.7 | 108,026 | 1.0 |
| 62400 - Fleet Registration & Fees | 545 | 0.1 | 20,805 | 0.2 |
| 62800 - Penalties/Tickets/Violations | (72) | -0.0 | 1,688 | 0.0 |
| 62875 - Fleet Repair & Maintenace | 0 | 0.0 | 60,469 | 0.6 |
| 62900 - Misc. Fleet Expense | 738 | 0.1 | 11,444 | 0.1 |
| 63000 - Dues Licenses & Permits | 920 | 0.1 | 6,325 | 0.1 |
| 63435 - Lodging | 0 | 0.0 | 2,958 | 0.0 |
| 63630 - Land Travel | 0 | 0.0 | 1,134 | 0.0 |
| 64110 - Wages | 79,045 | 9.4 | 985,051 | 9.2 |
| 64111 - Wages-Bonus | 1,293 | 0.2 | 6,011 | 0.1 |
| 64112 - Wages-Per Diem | 0 | 0.0 | 10,680 | 0.1 |
| 64170 - Payroll Tax Expense-Indirect | 8,390 | 1.0 | 119,410 | 1.1 |
| 64900 - Pre employment Costs | 275 | 0.0 | 1,803 | 0.0 |
| 71500 - R&M Equipment | 0 | 0.0 | 449 | 0.0 |
| 71501 - R&M- Building | 0 | 0.0 | 11,723 | 0.1 |
| **Total Indirect Expenses** | 152,166 | 18.1 | 2,034,580 | 18.9 |

**G & A Expenses**

10/04/2023 09:48:10 AM

**BDC Group**

Page 2 of 2

**Income Statement**
**09/01/23 To 09/30/23**

| | Current Year | | | |
|---|---|---|---|---|
| | **Current Period** | **%** | **YTD** | **%** |
| 63200 - Sales Expenses | 0 | 0.0 | 37 | 0.0 |
| 63640 - Airfare | 0 | 0.0 | 4,477 | 0.0 |
| 63660 - Meals | 0 | 0.0 | 6,544 | 0.1 |
| 64177 - Life Insurance-Indirect | (301) | -0.0 | 20,716 | 0.2 |
| 64180 - Health Insurance | (8,062) | -1.0 | (72,819) | -0.7 |
| 65100 - Business Ins-Prop, GL, Auto | 30,013 | 3.6 | 284,494 | 2.6 |
| 66100 - Software | 4,758 | 0.6 | 57,327 | 0.5 |
| 66200 - Computer Expenses | 0 | 0.0 | 18,280 | 0.2 |
| 68000 - Professional Fees | 4,098 | 0.5 | 4,098 | 0.0 |
| 68100 - Accounting Fees | 625 | 0.1 | 6,234 | 0.1 |
| 68200 - Legal Fees | 42,500 | 5.1 | 249,952 | 2.3 |
| 68800 - Contract Labor | 0 | 0.0 | 10,395 | 0.1 |
| 68900 - Consulting Fees | 4,595 | 0.6 | 4,595 | 0.0 |
| 70000 - Telephone & Internet Exp. | (515) | -0.1 | 26,542 | 0.3 |
| 70300 - Travel Hotel & Air-SG&A | 0 | 0.0 | 5,154 | 0.1 |
| 71600 - Rent - Building | 69 | 0.0 | 219,578 | 2.0 |
| 71700 - Tools- Small Equipment | 0 | 0.0 | 575 | 0.0 |
| 71710 - Supplies | 2,021 | 0.2 | 14,458 | 0.1 |
| 71800 - Utilities | 865 | 0.1 | 20,666 | 0.2 |
| 72000 - Bank & Financial Fees | (6) | 0.0 | 67,334 | 0.6 |
| 73000 - Dues, Licences & Permits | 0 | 0.0 | 2,230 | 0.0 |
| 74050 - Recruitment | 0 | 0.0 | 3,288 | 0.0 |
| 74110 - Wages | 83,163 | 9.9 | 784,930 | 7.3 |
| 74111 - Wages-Bonus | 0 | 0.0 | 3,807 | 0.0 |
| 74112 - Wages- Per Diem | 0 | 0.0 | 4,480 | 0.0 |
| 74170 - Payroll Tax Expense-Office | 8,855 | 1.1 | 96,352 | 0.9 |
| 74175 - WC-Expense -Office | 0 | 0.0 | 78 | 0.0 |
| 74177 - Life Insurance-Office | 0 | 0.0 | 24,000 | 0.2 |
| 74180 - Health Insurance | 11,729 | 1.4 | 155,715 | 1.5 |
| 74200 - Safety Training & Supplies | 0 | 0.0 | 1,993 | 0.0 |
| 74900 - Background Checks | 0 | 0.0 | 1,427 | 0.0 |
| 79800 - Meals | 26 | 0.0 | 1,479 | 0.0 |
| 79900 - Gifts & Donations | 0 | 0.0 | 8,784 | 0.1 |
| 79998 - Other Misc. Expenses | 0 | 0.0 | 2,000 | 0.0 |
| **Total G & A Expenses** | 184,434 | 21.9 | 2,039,199 | 18.9 |
| | | | | |
| **Income from Operations** | 78,641 | 9.4 | (846,352) | -7.9 |
| | | | | |
| **Other Income (Expenses)** | | | | |
| 80000 - Gain / Loss from Sale of Asse | 0 | 0.0 | 229,491 | 2.1 |
| 80002 - Other Income | 0 | 0.0 | 65,573 | 0.6 |
| 80003 - Penalities | 0 | 0.0 | (45,244) | -0.4 |
| 81000 - Income Taxes | 0 | 0.0 | 120 | 0.0 |
| 86000 - Interest Expense | (5,280) | -0.6 | (1,126,901) | -10.5 |
| 87000 - Depreciation | (55,924) | -6.7 | (524,670) | -4.9 |
| **Total Other Income (Expenses)** | (61,204) | -7.3 | (1,401,630) | -13.0 |
| | | | | |
| **Net Profit (Loss)** | 17,437 | 2.1 | (2,247,982) | -20.9 |

10/02/2023 09:28:08 AM                                   **BDC Group**                                   Page 1 of 1

**Cash Account Reconciliation Report**

**10004 - KSB Checking x2452**

**9/1/2023 TO 9/30/2023**        **Beginning Balance:**        (2,296.56)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|---------------:|---------:|------|--------:|----------|
| 1496 | | 8/4/2023 | G/L | Ck 4506 Post Petition Check | 393.84 | | CHK | (1,902.72) | 09/30/2023 |
| 1541 | | 9/5/2023 | G/L | KSB Check 4530 | 240.00 | | CHK | (1,662.72) | 09/30/2023 |
| 1572 | | 9/5/2023 | G/L | Bank Fee Reverse | 6.15 | | CHK | (1,656.57) | 09/30/2023 |
| 1546 | | 9/8/2023 | G/L | Check 4532 | 276.92 | | CHK | (1,379.65) | 09/30/2023 |
| 1546 | | 9/8/2023 | G/L | Check 4533 | 107.00 | | CHK | (1,272.65) | 09/30/2023 |
| 1548 | | 9/14/2023 | G/L | KSB check 4528 | 150.00 | | CHK | (1,122.65) | 09/30/2023 |
| 1553 | | 9/19/2023 | G/L | check 4534 | 758.79 | | CHK | (363.86) | 09/30/2023 |
| 1565 | | 9/27/2023 | G/L | KSB Check 4538 | 276.92 | | CHK | (86.94) | 09/30/2023 |
| 1565 | | 9/27/2023 | G/L | KSB check 4537 | 349.84 | | CHK | 262.90 | 09/30/2023 |
| 4506 | | 7/31/2023 | A/P | 143-Graybar Electric Co | | 393.84 | CHK | (130.94) | 09/30/2023 |
| 4528 | | 8/22/2023 | A/P | 881-City of Cedar Rapids | | 150.00 | CHK | (280.94) | 09/30/2023 |
| 4530 | | 8/22/2023 | A/P | 867-CLEAResult | | 240.00 | CHK | (520.94) | 09/30/2023 |
| 4531 | | 8/31/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (870.78) | |
| 4532 | | 8/31/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (1,147.70) | 09/30/2023 |
| 4533 | | 8/31/2023 | A/P | 886-DSM Property Services | | 107.00 | CHK | (1,254.70) | 09/30/2023 |
| 4534 | | 9/8/2023 | A/P | 560-Corridor Property | | 758.79 | CHK | (2,013.49) | 09/30/2023 |
| 4537 | | 9/15/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (2,363.33) | 09/30/2023 |
| 4538 | | 9/15/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (2,640.25) | 09/30/2023 |
| 4539 | | 9/27/2023 | A/P | 220-Wendling Quarries, Inc. | | 75.00 | CHK | (2,715.25) | |
| 4540 | | 9/27/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (3,065.09) | |
| 4541 | | 9/27/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (3,342.01) | |
| 4542 | | 9/27/2023 | A/P | 881-City of Cedar Rapids | | 75.00 | CHK | (3,417.01) | |
| 4543 | | 9/27/2023 | A/P | 891-Teresa Fish | | 100.00 | CHK | (3,517.01) | |

| | | |
|---|---:|---:|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 1,226.60 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 2,553.31 |
| **Total Reconciled Adj/Other:** | 2,559.46 | |
| **Total All:** | 2,559.46 | 3,779.91 |

**Report Ending Balance:**                                   (3,517.01)

**GL Balance:**                                   (3,517.01)

```
                                                     ■2452
```

Sep 30, 2023

Pg   1 of  2

BDC GROUP INC                                               6
DEBTOR IN POSSESSION
CASE #23 004■4
925 BOYSON CT
HIAWATHA IA 52233

Business Account
09/01/2023 Beginning Balance                              2,296.56
            7 Deposits/Other Credits           +          1,606.67
            ■ Checks/Other Debits              -          1,600.52
09/30/2023 Ending Balance      30 Days in Statement Period  2,290.41
--------------------------------------------------------------------------

                        Deposits/Other Credits ----------------------------
09/05/2023 Check Reversal                      4530           240.00
09/05/2023 Service Charge Rev                                   6.15
09/07/2023 Check Reversal      Move to ⅞2660   4531           349.■4
09/0■/2023 Check Reversal                      4533           107.00
  EFF 09/07/2023 move to ⅞2660
09/0■/2023 Check Reversal                      4532           276.92
  EFF 09/07/2023 Move to ⅞2660
09/27/2023 Check Reversal                      453■           276.92
09/27/2023 Check Reversal                      4537           349.■4

        Checks listed in numerical order;  (*) indicates gap in sequence
      Check   Date        Amount            Check   Date          Amount
-------------------------------------    -----------------------------------
      4530   09/01        240.00            4533   09/07          107.00
      4531   09/06        349.■4            4537*  09/26          349.■4
      4532   09/07        276.92            453■   09/26          276.92

                        Other Debits --------------------------------
09/15/2023 ACH Pre Note        ECICOG RLF      RLF               0.00
09/15/2023 ACH Pre Note                                          0.00
  ECICOG RLF 2      ECI RLF 2
--------------------------------------------------------------------------
|                              |   Total For   |   Total            |
|                              |   This Period |   Year to Date     |
|                              |               |                    |
| Total Overdraft Fees         |   $     .00   |   $    150.00      |
|                              |               |                    |
| Total Returned Item Fees     |   $     .00   |   $    120.00      |
--------------------------------------------------------------------------

                        Daily Ending Balance
09/01       2,536.56    09/05       2,290.41    09/06       2,640.25
```

■2452

Sep 30, 2023

Pg   2 of   2

BDC GROUP INC

|  | | Daily Ending Balance | | | |
|---|---|---|---|---|---|
| 09/07 | 2,674.33 | 09/15 | 2,290.41 | 09/27 | 2,290.41 |
| 09/08 | 2,290.41 | 09/26 | 2,917.17 | | |

BDC  GROUP  INC  ███2452  Page  3

| | |
|---|---|
| Front Image Not Available<br><br>4530    $240.00    9/1/2023 | Front Image Not Available<br><br>4531    $349.84    9/6/2023 |
| Front Image Not Available<br><br>4532    $276.92    9/7/2023 | Front Image Not Available<br><br>4533    $107.00    9/7/2023 |
| Front Image Not Available<br><br>4537    $349.84    9/26/2023 | Front Image Not Available<br><br>4538    $276.92    9/26/2023 |

10/02/2023 09:20:40 AM                                      BDC Group                                                      Page 1 of 5

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

9/1/2023 TO 9/30/2023                                Beginning Balance:              37,810.87

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|---------------:|---------:|------|--------:|----------|
| 1538 | | 9/1/2023 | G/L | Payroll Paid early | 79,625.72 | | CHK | 117,436.59 | 09/30/2023 |
| 1541 | | 9/5/2023 | G/L | KSB Check 4530 | | 240.00 | CHK | 117,196.59 | 09/30/2023 |
| 4999 | | 9/5/2023 | AR3 | USCC ACH Deposit | 19,965.00 | | DEP | 137,161.59 | 09/30/2023 |
| 5001 | | 9/5/2023 | AR3 | Mediacom ACH | 137,994.27 | | DEP | 275,155.86 | 09/30/2023 |
| 1544 | | 9/7/2023 | G/L | check 4531 | | 349.84 | CHK | 274,806.02 | 09/30/2023 |
| 1546 | | 9/8/2023 | G/L | Check 4532 | | 276.92 | CHK | 274,529.10 | 09/30/2023 |
| 1546 | | 9/8/2023 | G/L | Marion Iron Check | 135.00 | | CHK | 274,664.10 | 09/30/2023 |
| 1546 | | 9/8/2023 | G/L | Marion Iron Check | 40.20 | | CHK | 274,704.30 | 09/30/2023 |
| 1546 | | 9/8/2023 | G/L | Check 4533 | | 107.00 | CHK | 274,597.30 | 09/30/2023 |
| 5008 | | 9/8/2023 | AR3 | Mediacom ACH | 9,340.10 | | DEP | 283,937.40 | 09/30/2023 |
| 1545 | | 9/11/2023 | G/L | Quarters for Water | | 100.00 | CHK | 283,837.40 | 09/30/2023 |
| 1545 | | 9/11/2023 | G/L | Marion Iron Deposits | 153.60 | | CHK | 283,991.00 | 09/30/2023 |
| 1547 | | 9/13/2023 | G/L | Marion Iron Check | 287.03 | | CHK | 284,278.03 | 09/30/2023 |
| 5029 | | 9/13/2023 | AR3 | Imon Deposit | 3,901.00 | | DEP | 288,179.03 | 09/30/2023 |
| 5030 | | 9/13/2023 | AR3 | S Central Check | 24,312.50 | | DEP | 312,491.53 | 09/30/2023 |
| 1548 | | 9/14/2023 | G/L | KSB DIP X2660 | 34,918.85 | | CHK | 347,410.38 | 09/30/2023 |
| 1548 | | 9/14/2023 | G/L | KSB check 4528 | | 150.00 | CHK | 347,260.38 | 09/30/2023 |
| 5032 | | 9/15/2023 | AR3 | Mediacom ACH | 135,045.33 | | DEP | 482,305.71 | 09/30/2023 |
| 5046 | | 9/15/2023 | AR3 | COCR ACH | 14,785.15 | | DEP | 497,090.86 | 09/30/2023 |
| 5047 | | 9/15/2023 | AR3 | Cellsite | 21,950.00 | | DEP | 519,040.86 | 09/30/2023 |
| 1552 | | 9/18/2023 | G/L | Dominion Energy Refund | 89.72 | | CHK | 519,130.58 | 09/30/2023 |
| 1553 | | 9/19/2023 | G/L | check 4534 | | 758.79 | CHK | 518,371.79 | 09/30/2023 |
| 1553 | | 9/19/2023 | G/L | KSB DIP X2660 | 129,377.00 | | CHK | 647,748.79 | 09/30/2023 |
| 5067 | | 9/20/2023 | AR3 | Reverse Cellsite Deposit | (21,950.00) | | DEP | 625,798.79 | 09/30/2023 |
| 1559 | | 9/21/2023 | G/L | Derek N gas paid by Todd perso | | 125.00 | CHK | 625,673.79 | 09/30/2023 |
| 5065 | | 9/21/2023 | AR3 | United Check | 27,529.50 | | DEP | 653,203.29 | 09/30/2023 |
| 5073 | | 9/22/2023 | AR3 | Mediacom ACH | 166,654.04 | | DEP | 819,857.33 | 09/30/2023 |
| 1564 | | 9/26/2023 | G/L | KSB DIP X2660 | 163,764.00 | | CHK | 983,621.33 | 09/30/2023 |
| 1565 | | 9/27/2023 | G/L | KSB Check 4537 | | 349.84 | CHK | 983,271.49 | 09/30/2023 |
| 1565 | | 9/27/2023 | G/L | KSB Check 4538 | | 276.92 | CHK | 982,994.57 | 09/30/2023 |
| 5099 | | 9/27/2023 | AR3 | Cellsite Deposit | 21,950.00 | | DEP | 1,004,944.57 | 09/30/2023 |
| 1567 | | 9/29/2023 | G/L | Seth Stanton Supplies | | 156.17 | CHK | 1,004,788.40 | 09/30/2023 |
| 1567 | | 9/29/2023 | G/L | Fix Payroll Booking | 892.04 | | CHK | 1,005,680.44 | 09/30/2023 |
| 1567 | | 9/29/2023 | G/L | Carrie Savage Parking | | 15.00 | CHK | 1,005,665.44 | 09/30/2023 |
| 1567 | | 9/29/2023 | G/L | Joe Welsh Fuel | | 150.00 | CHK | 1,005,515.44 | 09/30/2023 |
| 1568 | | 9/29/2023 | G/L | Carrie Savage Parking | 15.00 | | CHK | 1,005,530.44 | 09/30/2023 |
| 1568 | | 9/29/2023 | G/L | Joe Welsh Fuel | 150.00 | | CHK | 1,005,680.44 | 09/30/2023 |
| 1568 | | 9/29/2023 | G/L | Seth Stanton Supplies | 156.17 | | CHK | 1,005,836.61 | 09/30/2023 |
| 1568 | | 9/29/2023 | G/L | Fix Payroll Booking | | 892.04 | CHK | 1,004,944.57 | 09/30/2023 |
| 1569 | | 9/29/2023 | G/L | Fix Boots Advance | 892.04 | | CHK | 1,005,836.61 | 09/30/2023 |
| 5114 | | 9/29/2023 | AR3 | Mediacom Deposit | 43,257.31 | | DEP | 1,049,093.92 | 09/30/2023 |
| 580 | | 9/1/2023 | P/R | 1257-Aviles | | 855.93 | DDP | 1,048,237.99 | 09/30/2023 |
| 581 | | 9/1/2023 | P/R | 1123-Boots | | 2,469.60 | DDP | 1,045,768.39 | 09/30/2023 |
| 582 | | 9/1/2023 | P/R | 1251-Bowser | | 1,250.91 | DDP | 1,044,517.48 | 09/30/2023 |
| 583 | | 9/1/2023 | P/R | 1043-Brown | | 4,258.76 | DDP | 1,040,258.72 | 09/30/2023 |
| 584 | | 9/1/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 1,038,585.73 | 09/30/2023 |
| 585 | | 9/1/2023 | P/R | 1012-Bruce | | 5,355.37 | DDP | 1,033,230.36 | 09/30/2023 |
| 586 | | 9/1/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 1,031,698.34 | 09/30/2023 |
| 587 | | 9/1/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 1,030,007.32 | 09/30/2023 |
| 588 | | 9/1/2023 | P/R | 1148-Chelf | | 286.28 | DDP | 1,029,721.04 | 09/30/2023 |

10/02/2023 09:20:40 AM

BDC Group

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

9/1/2023 TO 9/30/2023          Beginning Balance:          37,810.87

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 589 | | 9/1/2023 | P/R | 1216-Davis | | 1,021.41 | DDP | 1,028,699.63 | 09/30/2023 |
| 590 | | 9/1/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 1,026,327.25 | 09/30/2023 |
| 591 | | 9/1/2023 | P/R | 1033-Flint | | 1,340.95 | DDP | 1,024,986.30 | 09/30/2023 |
| 592 | | 9/1/2023 | P/R | 1191-Garcia Jr | | 2,644.01 | DDP | 1,022,342.29 | 09/30/2023 |
| 593 | | 9/1/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 1,020,576.78 | 09/30/2023 |
| 594 | | 9/1/2023 | P/R | 1248-Harris | | 1,406.01 | DDP | 1,019,170.77 | 09/30/2023 |
| 595 | | 9/1/2023 | P/R | 1254-Hunter | | 1,291.98 | DDP | 1,017,878.79 | 09/30/2023 |
| 596 | | 9/1/2023 | P/R | 1032-Kemmerling | | 970.45 | DDP | 1,016,908.34 | 09/30/2023 |
| 597 | | 9/1/2023 | P/R | 1017-Lee | | 1,736.89 | DDP | 1,015,171.45 | 09/30/2023 |
| 598 | | 9/1/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 1,012,471.53 | 09/30/2023 |
| 599 | | 9/1/2023 | P/R | 1189-Lira | | 1,987.97 | DDP | 1,010,483.56 | 09/30/2023 |
| 600 | | 9/1/2023 | P/R | 1202-McElroy | | 690.89 | DDP | 1,009,792.67 | 09/30/2023 |
| 601 | | 9/1/2023 | P/R | 1249-Mcfarland | | 847.05 | DDP | 1,008,945.62 | 09/30/2023 |
| 602 | | 9/1/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 1,007,251.18 | 09/30/2023 |
| 603 | | 9/1/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 1,004,819.45 | 09/30/2023 |
| 604 | | 9/1/2023 | P/R | 1065-Nelson | | 1,854.80 | DDP | 1,002,964.65 | 09/30/2023 |
| 605 | | 9/1/2023 | P/R | 1214-Neunaber | | 1,708.98 | DDP | 1,001,255.67 | 09/30/2023 |
| 606 | | 9/1/2023 | P/R | 1038-Oesterborg | | 909.98 | DDP | 1,000,345.69 | 09/30/2023 |
| 607 | | 9/1/2023 | P/R | 1011-Olson | | 2,043.88 | DDP | 998,301.81 | 09/30/2023 |
| 608 | | 9/1/2023 | P/R | 1239-Paris | | 1,990.22 | DDP | 996,311.59 | 09/30/2023 |
| 609 | | 9/1/2023 | P/R | 1230-Pedersen | | 2,105.32 | DDP | 994,206.27 | 09/30/2023 |
| 610 | | 9/1/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 992,693.13 | 09/30/2023 |
| 611 | | 9/1/2023 | P/R | 1255-Reiter | | 1,768.53 | DDP | 990,924.60 | 09/30/2023 |
| 612 | | 9/1/2023 | P/R | 1209-Reyes Lira | | 1,762.88 | DDP | 989,161.72 | 09/30/2023 |
| 613 | | 9/1/2023 | P/R | 1218-Reyes | | 1,827.03 | DDP | 987,334.69 | 09/30/2023 |
| 614 | | 9/1/2023 | P/R | 1160-Reyes | | 1,718.10 | DDP | 985,616.59 | 09/30/2023 |
| 615 | | 9/1/2023 | P/R | 1252-Savage | | 706.48 | DDP | 984,910.11 | 09/30/2023 |
| 616 | | 9/1/2023 | P/R | 1008-Senters | | 1,560.96 | DDP | 983,349.15 | 09/30/2023 |
| 617 | | 9/1/2023 | P/R | 1182-Shores | | 2,160.13 | DDP | 981,189.02 | 09/30/2023 |
| 618 | | 9/1/2023 | P/R | 1124-Shores | | 4,506.85 | DDP | 976,682.17 | 09/30/2023 |
| 619 | | 9/1/2023 | P/R | 1238-Stanton | | 1,673.58 | DDP | 975,008.59 | 09/30/2023 |
| 620 | | 9/1/2023 | P/R | 1259-Steffen | | 166.23 | DDP | 974,842.36 | 09/30/2023 |
| 621 | | 9/1/2023 | P/R | 1253-Thomas-Beddingfield | | 513.43 | DDP | 974,328.93 | 09/30/2023 |
| 622 | | 9/1/2023 | P/R | 1058-Thomas | | 763.62 | DDP | 973,565.31 | 09/30/2023 |
| 623 | | 9/1/2023 | P/R | 1256-Valasco Caballero | | 1,789.17 | DDP | 971,776.14 | 09/30/2023 |
| 624 | | 9/1/2023 | P/R | 1198-Verastegui | | 2,307.94 | DDP | 969,468.20 | 09/30/2023 |
| 4247 | | 9/1/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 8,354.80 | OTH | 961,113.40 | 09/30/2023 |
| 4248 | | 9/1/2023 | A/P | 883-Darling Ventures LLC | | 10,391.00 | OTH | 950,722.40 | 09/30/2023 |
| 4249 | | 9/1/2023 | A/P | 625-Galinsky Family Real Estate | | 5,299.00 | OTH | 945,423.40 | 09/30/2023 |
| 4250 | | 9/1/2023 | A/P | 884-Fuzzy Cow LLC | | 2,750.00 | OTH | 942,673.40 | 09/30/2023 |
| 4251 | | 9/5/2023 | A/P | 324-MidAm Energy Company | | 535.00 | OTH | 942,138.40 | 09/30/2023 |
| 4252 | | 9/5/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 941,674.86 | 09/30/2023 |
| 4253 | | 9/5/2023 | A/P | 285-First Insurance Funding | | 5,557.90 | OTH | 936,116.96 | 09/30/2023 |
| 4254 | | 9/5/2023 | A/P | 530-Liberty Mutual Insurance | | 20,793.95 | OTH | 915,323.01 | 09/30/2023 |
| 4255 | | 9/5/2023 | A/P | 422-Hiawatha Water Dept | | 499.92 | OTH | 914,823.09 | 09/30/2023 |
| 4259 | | 9/6/2023 | A/P | 639-Keystone Savings Bank | | 25,000.00 | OTH | 889,823.09 | 09/30/2023 |
| 4260 | | 9/6/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 879,823.09 | 09/30/2023 |
| 4261 | | 9/6/2023 | A/P | 880-Smith Gambrell & Russell LLP | | 12,500.00 | OTH | 867,323.09 | 09/30/2023 |
| 4262 | | 9/8/2023 | A/P | 862-Capital Installations&Services | | 18,797.67 | OTH | 848,525.42 | 09/30/2023 |
| 4263 | | 9/8/2023 | A/P | 750-AUS Inc | | 13,361.04 | OTH | 835,164.38 | 09/30/2023 |

10/02/2023 09:20:40 AM

BDC Group

Page 3 of 5

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

9/1/2023 TO 9/30/2023

Beginning Balance:        37,810.87

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 4264 | | 9/8/2023 | A/P | 585-New Age Drilling LLC | | 35,079.70 | OTH | 800,084.68 | 09/30/2023 |
| 4265 | | 9/8/2023 | A/P | 865-United Healthcare | | 9,923.27 | OTH | 790,161.41 | 09/30/2023 |
| 4266 | | 9/8/2023 | A/P | 439-T&M Services, Inc | | 5,164.20 | OTH | 784,997.21 | 09/30/2023 |
| 4267 | | 9/8/2023 | A/P | 278-Wellmark | | 923.78 | OTH | 784,073.43 | 09/30/2023 |
| 4268 | | 9/8/2023 | A/P | 342-IMON Communications | | 380.78 | OTH | 783,692.65 | 09/30/2023 |
| 4271 | | 9/12/2023 | A/P | 660-Fidelity Security Life- Avesis | | 335.32 | OTH | 783,357.33 | 09/30/2023 |
| 625 | | 9/15/2023 | P/R | 1123-Boots | | 2,469.60 | | 780,887.73 | 09/30/2023 |
| 626 | | 9/15/2023 | P/R | 1043-Brown | | 4,258.76 | DDP | 776,628.97 | 09/30/2023 |
| 627 | | 9/15/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 774,955.98 | 09/30/2023 |
| 628 | | 9/15/2023 | P/R | 1012-Bruce | | 5,532.51 | DDP | 769,423.47 | 09/30/2023 |
| 629 | | 9/15/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 767,891.45 | 09/30/2023 |
| 630 | | 9/15/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 766,200.43 | 09/30/2023 |
| 631 | | 9/15/2023 | P/R | 1216-Davis | | 1,234.19 | DDP | 764,966.24 | 09/30/2023 |
| 632 | | 9/15/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 762,593.86 | 09/30/2023 |
| 633 | | 9/15/2023 | P/R | 1033-Flint | | 1,167.02 | DDP | 761,426.84 | 09/30/2023 |
| 634 | | 9/15/2023 | P/R | 1191-Garcia Jr | | 3,462.62 | DDP | 757,964.22 | 09/30/2023 |
| 635 | | 9/15/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 756,198.71 | 09/30/2023 |
| 636 | | 9/15/2023 | P/R | 1248-Harris | | 1,859.31 | DDP | 754,339.40 | 09/30/2023 |
| 637 | | 9/15/2023 | P/R | 1261-Hugenel | | 928.89 | DDP | 753,410.51 | 09/30/2023 |
| 638 | | 9/15/2023 | P/R | 1254-Hunter | | 1,048.06 | DDP | 752,362.45 | 09/30/2023 |
| 639 | | 9/15/2023 | P/R | 1032-Kemmerling | | 1,393.32 | DDP | 750,969.13 | 09/30/2023 |
| 640 | | 9/15/2023 | P/R | 1017-Lee | | 1,801.41 | DDP | 749,167.72 | 09/30/2023 |
| 641 | | 9/15/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 746,467.80 | 09/30/2023 |
| 642 | | 9/15/2023 | P/R | 1189-Lira | | 1,983.39 | DDP | 744,484.41 | 09/30/2023 |
| 643 | | 9/15/2023 | P/R | 1202-McElroy | | 870.44 | DDP | 743,613.97 | 09/30/2023 |
| 644 | | 9/15/2023 | P/R | 1249-Mcfarland | | 1,257.22 | DDP | 742,356.75 | 09/30/2023 |
| 645 | | 9/15/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 740,662.31 | 09/30/2023 |
| 646 | | 9/15/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 738,230.58 | 09/30/2023 |
| 647 | | 9/15/2023 | P/R | 1065-Nelson | | 1,823.61 | DDP | 736,406.97 | 09/30/2023 |
| 648 | | 9/15/2023 | P/R | 1214-Neunaber | | 1,433.07 | DDP | 734,973.90 | 09/30/2023 |
| 649 | | 9/15/2023 | P/R | 1038-Oesterborg | | 909.98 | DDP | 734,063.92 | 09/30/2023 |
| 650 | | 9/15/2023 | P/R | 1011-Olson | | 1,761.31 | DDP | 732,302.61 | 09/30/2023 |
| 651 | | 9/15/2023 | P/R | 1239-Paris | | 1,711.93 | DDP | 730,590.68 | 09/30/2023 |
| 652 | | 9/15/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 729,077.54 | 09/30/2023 |
| 653 | | 9/15/2023 | P/R | 1255-Reiter | | 1,934.25 | DDP | 727,143.29 | 09/30/2023 |
| 654 | | 9/15/2023 | P/R | 1209-Reyes Lira | | 1,656.17 | DDP | 725,487.12 | 09/30/2023 |
| 655 | | 9/15/2023 | P/R | 1218-Reyes | | 2,438.97 | DDP | 723,048.15 | 09/30/2023 |
| 656 | | 9/15/2023 | P/R | 1160-Reyes | | 1,609.29 | DDP | 721,438.86 | 09/30/2023 |
| 657 | | 9/15/2023 | P/R | 1262-Ricks | | 958.05 | DDP | 720,480.81 | 09/30/2023 |
| 658 | | 9/15/2023 | P/R | 1252-Savage | | 1,147.67 | DDP | 719,333.14 | 09/30/2023 |
| 659 | | 9/15/2023 | P/R | 1008-Senters | | 1,582.87 | DDP | 717,750.27 | 09/30/2023 |
| 660 | | 9/15/2023 | P/R | 1182-Shores | | 2,160.13 | DDP | 715,590.14 | 09/30/2023 |
| 661 | | 9/15/2023 | P/R | 1124-Shores | | 4,506.85 | DDP | 711,083.29 | 09/30/2023 |
| 662 | | 9/15/2023 | P/R | 1238-Stanton | | 1,390.43 | DDP | 709,692.86 | 09/30/2023 |
| 663 | | 9/15/2023 | P/R | 1058-Thomas | | 1,417.26 | DDP | 708,275.60 | 09/30/2023 |
| 664 | | 9/15/2023 | P/R | 1256-Valasco Caballero | | 2,148.68 | DDP | 706,126.92 | 09/30/2023 |
| 665 | | 9/15/2023 | P/R | 1198-Verastegui | | 2,373.23 | DDP | 703,753.69 | 09/30/2023 |
| 666 | | 9/15/2023 | P/R | 1260-Welsh | | 2,837.72 | DDP | 700,915.97 | 09/30/2023 |
| 4272 | | 9/15/2023 | A/P | 639-Keystone Savings Bank | | 144,820.39 | OTH | 556,095.58 | 09/30/2023 |
| 4273 | | 9/15/2023 | A/P | 639-Keystone Savings Bank | | 5,279.61 | OTH | 550,815.97 | 09/30/2023 |

10/02/2023 09:20:40 AM

BDC Group

Page 4 of 5

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

9/1/2023 TO 9/30/2023

Beginning Balance:  37,810.87

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 4274 | | 9/15/2023 | A/P | 736-Alex Martin | | 251.56 | OTH | 550,564.41 | 09/30/2023 |
| 4275 | | 9/18/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 7,890.45 | OTH | 542,673.96 | 09/30/2023 |
| 4276 | | 9/18/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 542,210.42 | 09/30/2023 |
| 4277 | | 9/18/2023 | A/P | 889-John Deere Lockbox | | 3,304.74 | OTH | 538,905.68 | 09/30/2023 |
| 4282 | | 9/19/2023 | A/P | 505-Internal Revenue Service | | 29,965.02 | OTH | 508,940.66 | 09/30/2023 |
| 4283 | | 9/20/2023 | A/P | 644-Des Moines Water Works | | 353.76 | OTH | 508,586.90 | 09/30/2023 |
| 4284 | | 9/20/2023 | A/P | 221-WM Corporate Services, INC. | | 210.63 | OTH | 508,376.27 | 09/30/2023 |
| 4278 | | 9/21/2023 | A/P | 750-AUS Inc | | 5,010.49 | OTH | 503,365.78 | 09/30/2023 |
| 4279 | | 9/21/2023 | A/P | 205-Terry Durin Co. | | 24,516.56 | OTH | 478,849.22 | 09/30/2023 |
| 4280 | | 9/21/2023 | A/P | 544-Complete Design Solutions LLC | | 15,000.00 | OTH | 463,849.22 | 09/30/2023 |
| 4281 | | 9/21/2023 | A/P | 205-Terry Durin Co. | | 1,748.76 | OTH | 462,100.46 | 09/30/2023 |
| 4285 | | 9/21/2023 | A/P | 112-BL Tower Construction | | 17,925.00 | OTH | 444,175.46 | 09/30/2023 |
| 4286 | | 9/21/2023 | A/P | 337-Treasurer, Linn County | | 544.60 | OTH | 443,630.86 | 09/30/2023 |
| 4287 | | 9/21/2023 | A/P | 595-Tripwireless, INC. | | 1,900.00 | OTH | 441,730.86 | 09/30/2023 |
| 4288 | | 9/22/2023 | A/P | 324-MidAm Energy Company | | 90.49 | OTH | 441,640.37 | 09/30/2023 |
| 4289 | | 9/22/2023 | A/P | 639-Keystone Savings Bank | | 170,500.00 | OTH | 271,140.37 | 09/30/2023 |
| 4290 | | 9/22/2023 | A/P | 455-Iowa Department of Revenue- WH | | 4,036.00 | OTH | 267,104.37 | 09/30/2023 |
| 4291 | | 9/22/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 257,104.37 | 09/30/2023 |
| 4292 | | 9/25/2023 | A/P | 455-Iowa Department of Revenue- WH | | 17,938.00 | OTH | 239,166.37 | 09/30/2023 |
| 4306 | | 9/27/2023 | A/P | 221-WM Corporate Services, INC. | | 808.83 | OTH | 238,357.54 | 09/30/2023 |
| 4300 | | 9/28/2023 | A/P | 739-CB Companies LLC | | 441.93 | OTH | 237,915.61 | 09/30/2023 |
| 4301 | | 9/28/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 7,704.07 | OTH | 230,211.54 | 09/30/2023 |
| 667 | | 9/29/2023 | P/R | 1123-Boots | | 2,391.14 | DDP | 227,820.40 | 09/30/2023 |
| 668 | | 9/29/2023 | P/R | 1043-Brown | | 4,261.20 | DDP | 223,559.20 | 09/30/2023 |
| 669 | | 9/29/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 221,886.21 | 09/30/2023 |
| 670 | | 9/29/2023 | P/R | 1012-Bruce | | 5,907.80 | DDP | 215,978.41 | 09/30/2023 |
| 671 | | 9/29/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 214,446.39 | 09/30/2023 |
| 672 | | 9/29/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 212,755.37 | 09/30/2023 |
| 673 | | 9/29/2023 | P/R | 1216-Davis | | 1,194.81 | DDP | 211,560.56 | 09/30/2023 |
| 674 | | 9/29/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 209,188.18 | 09/30/2023 |
| 675 | | 9/29/2023 | P/R | 1033-Flint | | 1,230.14 | DDP | 207,958.04 | 09/30/2023 |
| 676 | | 9/29/2023 | P/R | 1191-Garcia Jr | | 2,535.65 | DDP | 205,422.39 | 09/30/2023 |
| 677 | | 9/29/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 203,656.88 | 09/30/2023 |
| 678 | | 9/29/2023 | P/R | 1248-Harris | | 1,174.44 | DDP | 202,482.44 | 09/30/2023 |
| 679 | | 9/29/2023 | P/R | 1261-Hugenel | | 2,330.56 | DDP | 200,151.88 | 09/30/2023 |
| 680 | | 9/29/2023 | P/R | 1254-Hunter | | 212.92 | DDP | 199,938.96 | 09/30/2023 |
| 681 | | 9/29/2023 | P/R | 1032-Kemmerling | | 1,374.20 | DDP | 198,564.76 | 09/30/2023 |
| 682 | | 9/29/2023 | P/R | 1017-Lee | | 1,179.96 | DDP | 197,384.80 | 09/30/2023 |
| 683 | | 9/29/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 194,684.88 | 09/30/2023 |
| 684 | | 9/29/2023 | P/R | 1189-Lira | | 2,333.44 | DDP | 192,351.44 | 09/30/2023 |
| 685 | | 9/29/2023 | P/R | 1202-McElroy | | 755.59 | DDP | 191,595.85 | 09/30/2023 |
| 686 | | 9/29/2023 | P/R | 1249-Mcfarland | | 1,040.66 | DDP | 190,555.19 | 09/30/2023 |
| 687 | | 9/29/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 188,860.75 | 09/30/2023 |
| 688 | | 9/29/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 186,429.02 | 09/30/2023 |
| 689 | | 9/29/2023 | P/R | 1065-Nelson | | 1,615.19 | DDP | 184,813.83 | 09/30/2023 |
| 690 | | 9/29/2023 | P/R | 1214-Neunaber | | 1,717.14 | DDP | 183,096.69 | 09/30/2023 |
| 691 | | 9/29/2023 | P/R | 1038-Oesterborg | | 909.98 | DDP | 182,186.71 | 09/30/2023 |
| 692 | | 9/29/2023 | P/R | 1011-Olson | | 1,668.58 | DDP | 180,518.13 | 09/30/2023 |
| 693 | | 9/29/2023 | P/R | 1239-Paris | | 1,225.67 | DDP | 179,292.46 | 09/30/2023 |
| 694 | | 9/29/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 177,779.32 | 09/30/2023 |

| 10/02/2023 09:20:40 AM | | | | BDC Group | | | | | Page 5 of 5 |
|---|---|---|---|---|---|---|---|---|---|

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**9/1/2023 TO 9/30/2023**          Beginning Balance:          37,810.87

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 695 | | 9/29/2023 | P/R | 1255-Reiter | | 1,397.49 | DDP | 176,381.83 | 09/30/2023 |
| 696 | | 9/29/2023 | P/R | 1209-Reyes Lira | | 2,106.25 | DDP | 174,275.58 | 09/30/2023 |
| 697 | | 9/29/2023 | P/R | 1218-Reyes | | 1,016.50 | DDP | 173,259.08 | 09/30/2023 |
| 698 | | 9/29/2023 | P/R | 1160-Reyes | | 2,124.93 | DDP | 171,134.15 | 09/30/2023 |
| 699 | | 9/29/2023 | P/R | 1262-Ricks | | 2,492.34 | DDP | 168,641.81 | 09/30/2023 |
| 700 | | 9/29/2023 | P/R | 1252-Savage | | 1,083.97 | DDP | 167,557.84 | 09/30/2023 |
| 701 | | 9/29/2023 | P/R | 1182-Shores | | 2,160.13 | DDP | 165,397.71 | 09/30/2023 |
| 702 | | 9/29/2023 | P/R | 1124-Shores | | 4,506.85 | DDP | 160,890.86 | 09/30/2023 |
| 703 | | 9/29/2023 | P/R | 1238-Stanton | | 1,664.92 | DDP | 159,225.94 | 09/30/2023 |
| 704 | | 9/29/2023 | P/R | 1058-Thomas | | 1,449.28 | DDP | 157,776.66 | 09/30/2023 |
| 705 | | 9/29/2023 | P/R | 1256-Valasco Caballero | | 2,196.95 | DDP | 155,579.71 | 09/30/2023 |
| 706 | | 9/29/2023 | P/R | 1198-Verastegui | | 2,307.94 | DDP | 153,271.77 | 09/30/2023 |
| 707 | | 9/29/2023 | P/R | 1260-Welsh | | 2,766.64 | DDP | 150,505.13 | 09/30/2023 |
| 4293 | | 9/29/2023 | A/P | 862-Capital Installations&Services | | 48,490.11 | OTH | 102,015.02 | 09/30/2023 |
| 4294 | | 9/29/2023 | A/P | 892-Equip Marketers & Appraisers | | 4,098.32 | OTH | 97,916.70 | 09/30/2023 |
| 4295 | | 9/29/2023 | A/P | 205-Terry Durin Co. | | 7,680.00 | OTH | 90,236.70 | 09/30/2023 |
| 4296 | | 9/29/2023 | A/P | 750-AUS Inc | | 3,075.30 | OTH | 87,161.40 | 09/30/2023 |
| 4297 | | 9/29/2023 | A/P | 786-Guy M. Turner, Inc. | | 2,916.67 | OTH | 84,244.73 | 09/30/2023 |
| 4302 | | 9/29/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 83,781.19 | 09/30/2023 |
| 4303 | | 9/29/2023 | A/P | 894-Seth Stanton | | 156.17 | OTH | 83,625.02 | 09/30/2023 |
| 4304 | | 9/29/2023 | A/P | 896-Joey Welsh | | 150.00 | OTH | 83,475.02 | 09/30/2023 |
| 4305 | | 9/29/2023 | A/P | 895-Carrie Savage | | 15.00 | OTH | 83,460.02 | 09/30/2023 |
| 4307 | | 9/29/2023 | A/P | 108-Barnhart Crane | | 7,180.00 | OTH | 76,280.02 | 09/30/2023 |
| 4308 | | 9/29/2023 | A/P | 894-Seth Stanton | | 69.51 | OTH | 76,210.51 | 09/30/2023 |
| 4309 | | 9/29/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 66,210.51 | 09/30/2023 |
| 4310 | | 9/29/2023 | A/P | 348-Manchester Leasing Service Inc | | 6,770.35 | OTH | 59,440.16 | 09/30/2023 |
| 4515 | | 9/29/2023 | P/R | 1123-Boots | | 892.04 | CHK | 58,548.12 | 09/30/2023 |

| | | | |
|---|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | | |
| **Total Outstanding Payments:** | | 0.00 | |
| **Total Outstanding Adj/Other:** | 0.00 | | |
| **Total Reconciled Deposits:** | 604,734.20 | | |
| **Total Reconciled Payments:** | | 994,493.32 | |
| **Total Reconciled Adj/Other:** | 410,496.37 | | |
| **Total All:** | 1,015,230.57 | 994,493.32 | |
| **Report Ending Balance:** | | | 58,548.12 |
| **GL Balance:** | | | 58,548.12 |

■2660

Sep 30, 2023

Pg   1 of   4

BDC GROUP INC                                                            19
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
09/01/2023 Beginning Balance                                         37,810.87
           24 Deposits/Other Credits              +                 980,449.60
           75 Checks/Other Debits                 -                 959,712.35
09/30/2023 Ending Balance        30 Days in Statement Period         58,548.12
------------------------------------------------------------------------------

-------------------------- Deposits/Other Credits --------------------------
09/01/2023 ACH Payment Reversal BDC Group Inc Payroll                     0.00
09/05/2023 ACH Deposit          TDS/USCC AP PYMT ACH ZMIT            19,965.00
09/05/2023 ACH Deposit          MediacomComm PMD PAYMENT            137,994.27
09/06/2023 Transfer Deposit     From Loan ZZZZZZ1727                 25,000.00
09/08/2023 ACH Deposit          MediacomComm PMD PAYMENT              9,340.10
09/08/2023 Mobile Deposit                                               40.20
09/08/2023 Mobile Deposit                                              135.00
09/11/2023 Deposit                                                     153.60
09/13/2023 Mobile Deposit                                              287.03
09/13/2023 Mobile Deposit                                            3,901.00
09/13/2023 Mobile Deposit                                           24,312.50
09/14/2023 Transfer Deposit     From Loan ZZZZZZ1727                 34,918.85
09/15/2023 ACH Deposit          City of Cedar Ra CCD+               14,785.15
09/15/2023 ACH Deposit          MediacomComm PMD PAYMENT            135,045.33
09/15/2023 Mobile Deposit                                           21,950.00
09/18/2023 ACH Payment Reversal BDC Group Inc Payroll                     0.00
09/18/2023 ACH Payment Reversal BDC Group Inc Payroll                     0.00
09/18/2023 Mobile Deposit                                               89.72
09/19/2023 Transfer Deposit     From Loan ZZZZZZ1727                129,377.00
09/21/2023 Mobile Deposit                                           27,529.50
09/22/2023 ACH Deposit          MediacomComm PMD PAYMENT            166,654.04
09/26/2023 Transfer Deposit     From Loan ZZZZZZ1727                163,764.00
09/27/2023 Mobile Deposit                                           21,950.00
09/29/2023 ACH Deposit          MediacomComm PMD PAYMENT             43,257.31

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
     Check    Date         Amount        Check    Date         Amount
------------------------------------   ------------------------------------
      4528  09/14         150.00          4537* 09/27         349.84
      4530* 09/05         240.00          4538  09/27         276.92
      4534* 09/19         758.79

■2660

Sep 30, 2023

Pg   2 of   4

BDC GROUP INC

```
------------------------------ Other Debits ------------------------------
09/01/2023 ACH Payment                                           8,354.80
  AEGON USA         CONTRIFUTE
09/01/2023 ACH Payment          BDC Group Inc Fuzzy Cow          2,750.00
09/01/2023 ACH Payment          BDC Group Inc Galinsky F         5,299.00
09/01/2023 ACH Payment          BDC Group Inc Darling Ve        10,391.00
09/05/2023 ACH Payment          MIDAMERICAN      ENERGYF           535.00
09/05/2023 ACH Payment                                          20,793.95
  LIBERTY MUTUAL    INSURAFCE
09/05/2023 ACH Payment                                             463.54
  IA CHILD SUPPORT CHILD SUPP
09/05/2023 ACH Payment                                             499.92
  HIAWATHA WATER D 6VGKOUOQEH
09/05/2023 ACH Payment                                           5,557.90
  FIRST INSURANCE  INSURANCE
09/06/2023 Debit Adjustment     Wire to Peiffer                 10,000.00
09/06/2023 Debit Adjustment     Wire to Smith Gambrell          12,500.00
09/07/2023 Deposit Reversal                                     25,000.00
09/07/2023 Check                move from X2452       4531         349.84
09/07/2023 Withdrawal N/I       Loan pymt 9/6                   25,000.00
09/08/2023 Check                                     4533          107.00
  EFF 09/07/2023 from X2452
09/08/2023 Check                                     4532          276.92
  EFF 09/07/2023 moved from X2452
09/08/2023 ACH Payment          IMON COMM LLC ACH Pymt            380.78
09/08/2023 ACH Payment          Wellmark EBILLING                 923.78
09/08/2023 ACH Payment          BDC Group Inc T&M Consol         5,164.20
09/08/2023 ACH Payment                                           9,923.27
  UNITED HEALTHCAR EDI PAYMTS
09/08/2023 ACH Payment          BDC Group Inc AUS, Inc          13,361.04
09/08/2023 ACH Payment          BDC Group Inc Capital In        18,797.67
09/08/2023 ACH Payment          BDC Group Inc New Age Dr        35,079.70
09/11/2023 Force Pay Debit                                         100.00
09/12/2023 ACH Payment          FSL              WEB PAY           335.32
09/15/2023 Debit Adjustment                                     21,950.00
  Prin & Int Pmt on DIP Loan
09/15/2023 Transfer Withdrawal  To   Loan XXXXXX1727            14,750.00
09/15/2023 Transfer Withdrawal  To   Loan XXXXXX1727           113,400.00
09/15/2023 ACH Payment          BDC Group Inc AMartin In          251.56
09/15/2023 ACH Payment          BDC Group Inc Payroll           82,441.36
```

■2660

Sep 30, 2023

Pg   3 of   4

BDC GROUP INC

| Date | Description | | Amount |
|---|---|---|---|
| 09/18/2023 | Debit Adjustment | | 3,304.74 |
| | Wire to Deere Credit Services | | |
| 09/18/2023 | ACH Payment | | 463.54 |
| | IA CHILD SUPPORT CHILD SUPP | | |
| 09/18/2023 | ACH Payment | | 7,890.45 |
| | AEGON USA          CONTRIBUTE | | |
| 09/19/2023 | ACH Payment | | 29,965.02 |
| | IRS          USATAXPYMT | | |
| 09/20/2023 | Deposit Item Ret | | 21,950.00 |
| | Charge Back Item Check 19474 | | |
| 09/20/2023 | ACH Payment | | 210.63 |
| | WASTE MANAGEMENT INTERNET TELECHK 800-697-92 | | |
| 09/20/2023 | ACH Payment | DES MOINES WATER UTILITY | 353.76 |
| 09/20/2023 | ACH Pre-Note | | 0.00 |
| | IA DEPT OF REV   IA REV PAY | | |
| 09/21/2023 | ACH Payment | | 151.30 |
| | Linn County 3198925500 LINNTREASURERWEB | | |
| 09/21/2023 | ACH Payment | | 393.30 |
| | Linn County 3198925500 LINNTREASURERWEB | | |
| 09/21/2023 | ACH Payment | BDC Group Inc Terry Duri | 1,748.76 |
| 09/21/2023 | ACH Payment | BDC Group Inc Trip Wirel | 1,900.00 |
| 09/21/2023 | ACH Payment | BDC Group Inc AUS, Inc | 5,010.49 |
| 09/21/2023 | ACH Payment | BDC Group Inc Complete D | 15,000.00 |
| 09/21/2023 | ACH Payment | BDC Group Inc BL Tower | 17,925.00 |
| 09/21/2023 | ACH Payment | BDC Group Inc Terry Duri | 24,516.56 |
| 09/22/2023 | Debit Adjustment | | 10,000.00 |
| | Wire to Peiffer Law Office | | |
| 09/22/2023 | Transfer Withdrawal | To   Loan XXXXXX1727 | 170,500.00 |
| 09/22/2023 | ACH Payment | MIDAMERICAN        ENERGY | 90.49 |
| 09/22/2023 | ACH Payment | BDC Group Inc Todd Shore | 125.00 |
| 09/25/2023 | ACH Payment | | 4,036.00 |
| | IA DEPT OF REV   IA REV PAY | | |
| 09/25/2023 | ACH Payment | | 17,938.00 |
| | IA DEPT OF REV   IA REV PAY | | |
| 09/27/2023 | ACH Payment | | 109.25 |
| | WASTE MANAGEMENT INTERNET TELECHK 800-697-92 | | |
| 09/27/2023 | ACH Payment | | 699.58 |
| | WASTE MANAGEMENT INTERNET TELECHK 800-697-92 | | |
| 09/28/2023 | ACH Payment | CB COMPANIES LLC SALE | 441.93 |
| 09/28/2023 | ACH Payment | | 7,704.07 |
| | AEGON USA          CONTRIBUTE | | |

■2660

Sep 30, 2023

Pg   4 of   4

BDC GROUP INC

```
09/29/2023 Debit Adjustment      Wire to Barnhart              7,180.00
09/29/2023 Debit Adjustment      Wire to Peiffer              10,000.00
09/29/2023 ACH Payment           BDC Group Inc Carrie Sav         15.00
09/29/2023 ACH Payment           BDC Group Inc Seth Stant         69.51
09/29/2023 ACH Payment           BDC Group Inc Joseph Wel        150.00
09/29/2023 ACH Payment           BDC Group Inc Seth Stant        156.17
09/29/2023 ACH Payment                                           463.54
   IA CHILD SUPPORT CHILD SUPP
09/29/2023 ACH Payment           BDC Group Inc Guy M Turn       2,916.67
09/29/2023 ACH Payment           BDC Group Inc AUS, Inc         3,075.30
09/29/2023 ACH Payment           BDC Group Inc EMA              4,098.32
09/29/2023 ACH Payment           BDC Group Inc Manchester       6,770.35
09/29/2023 ACH Payment           BDC Group Inc Terry Duri       7,680.00
09/29/2023 ACH Payment           BDC Group Inc Capital In      48,490.11
09/29/2023 ACH Payment           BDC Group Inc Payroll         79,706.41
```

```
-------------------------------------------------------------------------
|                               |  Total For  |  Total            |
|                               |  This Period |  Year-to-Date     |
|                               |             |                   |
| Total Overdraft Fees          |  $     .00  |  $        .00     |
|                               |             |                   |
| Total Returned Item Fees      |  $     .00  |  $        .00     |
-------------------------------------------------------------------------
```

```
--------------------------- Daily Ending Balance ---------------------------
09/01      11,016.07   09/13      46,754.94   09/22       31,903.78
09/05     140,885.03   09/14      81,523.79   09/25        9,929.78
09/06     143,385.03   09/15      20,511.35   09/26      173,693.78
09/07      93,035.19   09/18       8,942.34   09/27      194,208.19
09/08      18,536.13   09/19     107,595.53   09/28      186,062.19
09/11      18,589.73   09/20      85,081.14   09/29       58,548.12
09/12      18,254.41   09/21      45,965.23
```



$135.00    9/8/2023



$153.60    9/11/2023



$3,901.00    9/13/2023

**Electronic Credit**

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 95386911 |
|---|---|---|
| Processing Date:  2023-09-15 | Deposit Amount: $ | 21950.00 |

Description:
Online User ID:  bdcgroupinc
Deposit made to:  2660

073921682    2660    50

$21,950.00    9/15/2023

**Electronic Credit**

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 95668847 |
|---|---|---|
| Processing Date:  2023-09-21 | Deposit Amount: $ | 27529.50 |

Description:
Online User ID:  bdcgroupinc
Deposit made to:  2660

073921682    2660    50

$27,529.50    9/21/2023



0    $100.00    9/11/2023



$40.20    9/8/2023



$287.03    9/13/2023



$24,312.50    9/13/2023

**Electronic Credit**

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 95508426 |
|---|---|---|
| Processing Date:  2023-09-18 | Deposit Amount: $ | 89.72 |

Description:
Online User ID:  bdcgroupinc
Deposit made to:  2660

073921682    2660    50

$89.72    9/18/2023

**Electronic Credit**

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 95947429 |
|---|---|---|
| Processing Date:  2023-09-27 | Deposit Amount: $ | 21950.00 |

Description:
Online User ID:  bdcgroupinc
Deposit made to:  2660

073921682    2660    50

$21,950.00    9/27/2023



4528    $150.00    9/14/2023

BDC GROUP INC ███ 2660 Page 6

Front Image Not Available

4530   $240.00   9/5/2023

Front Image Not Available

4531   $349.84   9/7/2023

Front Image Not Available

4532   $276.92   9/8/2023

Front Image Not Available

4533   $107.00   9/8/2023



4534   $758.79   9/19/2023

Front Image Not Available

4537   $349.84   9/27/2023

Front Image Not Available

4538   $276.92   9/27/2023

**10/02/2023 09:18:15 AM**                                     **BDC Group**                                     **Page 1 of 1**

**Cash Account Reconciliation Report**

**1007 - KSB Chkg X2661 Pre-Petition**

**9/1/2023 TO 9/30/2023**          **Beginning Balance:**          721,230.85

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1571 | | 9/29/2023 | G/L | needed to reconcile | | 0.01 | CHK | 721,230.84 | 09/30/2023 |
| 1571 | | 9/29/2023 | G/L | needed to reconcile | 0.01 | | CHK | 721,230.85 | 09/30/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 0.01 |
| **Total Reconciled Adj/Other:** | 0.01 | |
| **Total All:** | 0.01 | 0.01 |

| | |
|---|---|
| **Report Ending Balance:** | 721,230.85 |
| **GL Balance:** | 721,230.85 |

■2661

Sep 30, 2023

Pg   1 of   1

BDC GROUP INC                                                          0
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
09/01/2023 Beginning Balance                                  721,230.85
            0 Deposits/Other Credits            +                    .00
            0 Checks/Other Debits               -                    .00
09/30/2023 Ending Balance       30 Days in Statement Period   721,230.85
--------------------------------------------------------------------------

--------------------------------------------------------------------------
|                                  |  Total For   |  Total              |
|                                  |  This Period |  Year-to-Date       |
|----------------------------------|--------------|---------------------|
| Total Overdraft Fees             | $      .00   | $         .00       |
|----------------------------------|--------------|---------------------|
| Total Returned Item Fees         | $      .00   | $         .00       |
--------------------------------------------------------------------------

-------------------------- Daily Ending Balance ---------------------------
09/01        721,230.85

10/03/2023 09:19:58 AM                                      **BDC Group**                                       **Page 1 of 1**

**Cash Account Reconciliation Report**

**10006 - Keystone Debit Cards X2633**

9/1/2023 TO 9/30/2023              **Beginning Balance:**            0.00

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1540 | | 9/1/2023 | G/L | KSB DIP X2633 | 2,071.85 | | CHK | 2,071.85 | 09/30/2023 |
| 1541 | | 9/5/2023 | G/L | KSB DIP X2633 | 1,428.94 | | CHK | 3,500.79 | 09/30/2023 |
| 1543 | | 9/6/2023 | G/L | KSB DIP X2633 | 494.00 | | CHK | 3,994.79 | 09/30/2023 |
| 1544 | | 9/7/2023 | G/L | KSB X2633 | 10,000.00 | | CHK | 13,994.79 | 09/30/2023 |
| 1544 | | 9/7/2023 | G/L | check 4531 | 349.84 | | CHK | 14,344.63 | 09/30/2023 |
| 1575 | | 9/7/2023 | G/L | KSB Fix Check 4531 | | 349.54 | CHK | 13,995.09 | 09/30/2023 |
| 1578 | | 9/7/2023 | G/L | Fix | | 0.30 | CHK | 13,994.79 | 09/30/2023 |
| 1547 | | 9/13/2023 | G/L | KSB DIP X2633 | 2,068.79 | | CHK | 16,063.58 | 09/30/2023 |
| 1548 | | 9/14/2023 | G/L | KSB DIP X2633 | 2,402.67 | | CHK | 18,466.25 | 09/30/2023 |
| 1549 | | 9/15/2023 | G/L | KSB DIP X2633 | 1,855.40 | | CHK | 20,321.65 | 09/30/2023 |
| 1552 | | 9/18/2023 | G/L | KSB DIP X2633 | 1,547.43 | | CHK | 21,869.08 | 09/30/2023 |
| 1553 | | 9/19/2023 | G/L | KSB DIP X2633 | 610.10 | | CHK | 22,479.18 | 09/30/2023 |
| 1558 | | 9/20/2023 | G/L | KSB DIP X2633 | 1,796.80 | | CHK | 24,275.98 | 09/30/2023 |
| 1559 | | 9/21/2023 | G/L | KSB DIP X2633 | 3,024.14 | | CHK | 27,300.12 | 09/30/2023 |
| 1562 | | 9/22/2023 | G/L | KSB DIP X2633 | 1,302.74 | | CHK | 28,602.86 | 09/30/2023 |
| 1563 | | 9/25/2023 | G/L | KSB X2633 DIP Request | 1,625.67 | | CHK | 30,228.53 | 09/30/2023 |
| 1564 | | 9/26/2023 | G/L | KSB DIP X2633 | 278.28 | | CHK | 30,506.81 | 09/30/2023 |
| 1565 | | 9/27/2023 | G/L | KSB DIP X2633 | 715.47 | | CHK | 31,222.28 | 09/30/2023 |
| 1566 | | 9/28/2023 | G/L | KSB DIP X2633 | 1,789.89 | | CHK | 33,012.17 | 09/30/2023 |
| 1570 | | 9/29/2023 | G/L | KSB DIP X2633 | 1,610.83 | | CHK | 34,623.00 | 09/30/2023 |
| 4299 | | 9/14/2023 | A/P | 304-Ready Wireless | | 198.50 | OTH | 34,424.50 | 09/30/2023 |
| 4298 | | 9/15/2023 | A/P | 304-Ready Wireless | | | OTH | 34,424.50 | 09/30/2023 |
| 4311 | | 9/30/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | (286.80) | OTH | 34,711.30 | 09/30/2023 |
| 4312 | | 9/30/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | 34,711.30 | OTH | | 09/30/2023 |

**Total Outstanding Deposits/Other:**            0.00

**Total Outstanding Payments:**                            0.00

**Total Outstanding Adj/Other:**            0.00

**Total Reconciled Deposits:**            0.00

**Total Reconciled Payments:**                            34,972.84

**Total Reconciled Adj/Other:**       34,972.84

**Total All:**       34,972.84            34,972.84

**Report Ending Balance:**                                           0.00

**GL Balance:**                                           0.00

■2633

Sep 30, 2023

Pg   1 of  18

BDC GROUP INC                                    1
DEBTOR IN POSSESSION
CASE #23 00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
09/01/2023 Beginning Balance                                        .00
           21 Deposits/Other Credits          +          35,929.80
          333 Checks/Other Debits             -          35,929.80
09/30/2023 Ending Balance      30 Days in Statement Period          .00
--------------------------------------------------------------------------

-------------------------- Deposits/Other Credits
09/01/2023 Transfer Deposit    From Loan XXXXXX1727          2,071.85
09/05/2023 Transfer Deposit    From Loan XXXXXX1727          1,428.94
09/06/2023 Transfer Deposit    From Loan XXXXXX1727            494.00
09/07/2023 Deposit                                         10,000.00
09/11/2023 POS Withdrawal Rev                                  75.00
 CEDAR RAPIDS IA PHOTO BEVERLY MA #1869
09/11/2023 POS Withdrawal Rev                                  75.00
 CEDAR RAPIDS IA PHOTO BEVERLY MA #1869
09/13/2023 Transfer Deposit    From Loan XXXXXX1727          2,068.79
09/14/2023 Transfer Deposit    From Loan XXXXXX1727          2,402.67
09/15/2023 Transfer Deposit    From Loan XXXXXX1727          1,855.40
09/15/2023 POS Withdrawal Rev                               1,020.00
 READY MOBILE CEDAR RAPIDS IA #1869
09/18/2023 Transfer Deposit    From Loan XXXXXX1727          1,547.43
09/19/2023 Transfer Deposit    From Loan XXXXXX1727            610.10
09/20/2023 Transfer Deposit    From Loan XXXXXX1727          1,796.80
09/20/2023 POS Withdrawal Rev                                 136.80
 UNITYPOINT HEALTH WDM IA #2107
09/21/2023 Transfer Deposit    From Loan XXXXXX1727          3,024.14
09/22/2023 Transfer Deposit    From Loan XXXXXX1727          1,302.74
09/25/2023 Transfer Deposit    From Loan XXXXXX1727          1,625.67
09/26/2023 Transfer Deposit    From Loan XXXXXX1727            278.28
09/27/2023 Transfer Deposit    From Loan XXXXXX1727            715.47
09/28/2023 Transfer Deposit    From Loan XXXXXX1727          1,789.89
09/29/2023 Transfer Deposit    From Loan XXXXXX1727          1,610.83

                         Other Debits -------------------------------
09/01/2023 Debit Card Debit                                     8.00
 HY VEE F&F C RAPIDS 50 CEDAR RAPIDS IA #1935
09/01/2023 Debit Card Debit                                    22.69
 KUM&GO 4020R ANKENY ANKENY IA #1984
09/01/2023 Debit Card Debit                                    37.81
 MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935

■2633

Sep 30, 2023

Pg   2 of  1■

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Debit Card Debit<br>CASEYS #277■ CEDAR RAPIDS IA #2040 | 40.75 |
| 09/01/2023 | Debit Card Debit<br>KUM&GO 4020R ANKENY ANKENY IA #19■4 | 59.00 |
| 09/01/2023 | Debit Card Debit<br>HY VEE F&F D MOINES 51 DES MOINES IA #1901 | 60.02 |
| 09/01/2023 | Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 69.20 |
| 09/01/2023 | Debit Card Debit<br>CASEYS #2764 HIAWATHA IA #2024 | 69.■4 |
| 09/01/2023 | Debit Card Debit<br>CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | 75.00 |
| 09/01/2023 | Debit Card Debit<br>CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | 75.00 |
| 09/01/2023 | Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 96.30 |
| 09/01/2023 | Debit Card Debit<br>CASEYS #2763 CEDAR RAPIDS IA #2065 | 9■.10 |
| 09/01/2023 | Debit Card Debit<br>BP#977■713KARDE'S 1QPS MONTICELLO IA #2024 | 124.29 |
| 09/01/2023 | Debit Card Debit<br>BREW 42■5 HIAWATHA IA #2065 | 125.00 |
| 09/01/2023 | Debit Card Debit<br>CASEYS #27■0 CEDAR RAPIDS IA #2156 | 126.40 |
| 09/01/2023 | Debit Card Debit<br>COMPOST, RECYCLE & WOO CEDAR RAPIDS IA #2149 | 126.73 |
| 09/01/2023 | Debit Card Debit<br>KWIK STAR 10300010322 CEDAR RAPIDS IA #1927 | 131.41 |
| 09/01/2023 | Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2222 | 150.00 |
| 09/01/2023 | Debit Card Debit<br>EXPEDIA 72645444316012 EXPEDIA.COM WA #2107 | 222.■5 |
| 09/01/2023 | Debit Card Debit<br>SHERWIN WILLIAMS 70352 CEDAR RAPIDS IA #1935 | 353.46 |
| 09/05/2023 | Debit Card Debit<br>BP#5907407HICKORY GQPS DAVENPORT IA #2065 | 7.99 |
| 09/05/2023 | Debit Card Debit<br>THE HOME DEPOT #210■ CEDAR RAPIDS IA #2107 | 21.19 |
| 09/05/2023 | Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 24.52 |

■2633

Sep 30, 2023

Pg   3 of  18

BDC GROUP INC

| | |
|---|---:|
| 09/05/2023 Debit Card Debit<br>  KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | 28.78 |
| 09/05/2023 Debit Card Debit<br>  MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 31.21 |
| 09/05/2023 Debit Card Debit<br>  MENARDS ANKENY IA ANKENY IA #1984 | 34.79 |
| 09/05/2023 Debit Card Debit<br>  LOWES #02231* CEDAR RAPIDS IA #1935 | 40.00 |
| 09/05/2023 Debit Card Debit<br>  MENARDS MARION IA MARION IA #2222 | 48.47 |
| 09/05/2023 Debit Card Debit<br>  KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | 50.98 |
| 09/05/2023 Debit Card Debit<br>  KWIK STAR 10000010082 MARION IA #2149 | 65.02 |
| 09/05/2023 Debit Card Debit<br>  KWIK STAR 10600001065 CEDAR RAPIDS IA #2008 | 65.22 |
| 09/05/2023 Debit Card Debit<br>  CASEYS #2764 HIAWATHA IA #2107 | 68.44 |
| 09/05/2023 Debit Card Debit<br>  CASEYS #2764 HIAWATHA IA #2032 | 68.66 |
| 09/05/2023 Debit Card Debit<br>  GIT N GO 38 PELLA IA #2156 | 90.00 |
| 09/05/2023 Debit Card Debit<br>  CASEYS #2778 CEDAR RAPIDS IA #2040 | 91.66 |
| 09/05/2023 Debit Card Debit<br>  KWIK STAR 11500011585 AMES IA #1901 | 105.05 |
| 09/05/2023 Debit Card Debit<br>  C4 Operations Cedar Rapids IA #2073 | 108.00 |
| 09/05/2023 Debit Card Debit<br>  PSN*MARION BUILDING DE MARION IA #2339 | 120.00 |
| 09/05/2023 Debit Card Debit<br>  SHERWIN WILLIAMS 70311 CEDAR RAPIDS IA #1869 | 121.55 |
| 09/05/2023 Debit Card Debit<br>  KUM&GO 0200R AMES AMES IA #1901 | 135.69 |
| 09/05/2023 Recurring POS<br>  ADOBE *ACROPRO SUBS 4085366000 CA #2107 | 101.72 |
| 09/06/2023 Debit Card Debit<br>  USPS CHANGE OF ADDRESS 800 2383150 TN #2107 | 1.10 |
| 09/06/2023 Debit Card Debit<br>  USPS CHANGE OF ADDRESS 800 2383150 TN #2107 | 1.10 |

2633

Sep 30, 2023

Pg   4 of  18

BDC GROUP INC

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06/2023 | Debit Card Debit<br>LOWES #02231* CEDAR RAPIDS IA #1927 | 10.68 |
| 09/06/2023 | Debit Card Debit<br>ARNOLD MOTOR SUPPLY #3 MARION IA #2024 | 14.92 |
| 09/06/2023 | Debit Card Debit<br>ACME TOOLS CEDAR RAPID CEDAR RAPIDS IA #2156 | 29.95 |
| 09/06/2023 | Debit Card Debit<br>Johns Lock & Key Cedar Rapids IA #2107 | 52.27 |
| 09/06/2023 | Debit Card Debit<br>KUM&GO 1113R AMES AMES IA #1901 | 58.98 |
| 09/06/2023 | Debit Card Debit<br>KUM&GO 1113R AMES AMES IA #1901 | 100.01 |
| 09/06/2023 | Recurring POS<br>WEB*HOSTGATOR.COM BURLINGTON MA #2412 | 224.99 |
| 09/07/2023 | Debit Card Debit<br>THEISEN'S #20 CEDAR RAPIDS IA #1885 | 22.44 |
| 09/07/2023 | Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | 47.00 |
| 09/07/2023 | Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | 62.54 |
| 09/07/2023 | Debit Card Debit<br>BP#2030107HIAWATHA QPS HIAWATHA IA #2065 | 75.00 |
| 09/07/2023 | Debit Card Debit<br>HY VEE F&F PL HILL 553 PLEASANT HILL IA | 83.82 |
| 09/07/2023 | Debit Card Debit<br>CITY OF HIAWATHA HIAWATHA IA #2339 | 100.00 |
| 09/07/2023 | Debit Card Debit<br>PILOT 268 WALCOTT IA #2354 | 100.00 |
| 09/07/2023 | Debit Card Debit<br>CASEYS #3422 NORWALK IA #1901 | 101.41 |
| 09/07/2023 | Debit Card Debit<br>CASEYS #2792 CEDAR RAPIDS IA #2149 | 102.02 |
| 09/07/2023 | Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 119.82 |
| 09/07/2023 | Debit Card Debit<br>CASEYS #3278 GENESEO IL #2065 | 150.00 |
| 09/07/2023 | Debit Card Debit<br>EXPEDIA 72649059249072 EXPEDIA.COM WA #2107 | 180.74 |
| 09/07/2023 | Debit Card Debit<br>ERB SAFETY AND FAME 770 926 7944 GA #1869 | 488.44 |

■2633

Sep 30, 2023

Pg   5 of  18

BDC GROUP INC

| | |
|---|---|
| 09/07/2023 Debit Card Debit | 504.90 |
| FLEUR LODGE LLC DES MOINES IA #2107 | |
| 09/07/2023 Debit Card Debit | 504.90 |
| FLEUR LODGE LLC DES MOINES IA #2107 | |
| 09/07/2023 Debit Card Debit | 504.90 |
| FLEUR LODGE LLC DES MOINES IA #2107 | |
| 09/08/2023 Debit Card Debit | 20.22 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 09/08/2023 Debit Card Debit | 21.31 |
| LOWES #02231* CEDAR RAPIDS IA #2008 | |
| 09/08/2023 Debit Card Debit | 27.50 |
| Wendling Quarries Robi Robins IA #2222 | |
| 09/08/2023 Debit Card Debit | 31.02 |
| BOONE ACE HDWE BOONE IA #2156 | |
| 09/08/2023 Debit Card Debit | 64.43 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #2008 | |
| 09/08/2023 Debit Card Debit | 68.13 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2008 | |
| 09/08/2023 Debit Card Debit | 78.88 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 09/08/2023 Debit Card Debit | 100.02 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1919 | |
| 09/08/2023 Debit Card Debit | 103.43 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1919 | |
| 09/08/2023 Debit Card Debit | 120.00 |
| CASEYS #3566 PELLA IA #2156 | |
| 09/08/2023 Debit Card Debit | 131.64 |
| CASEYS #2298 AMES IA #1901 | |
| 09/08/2023 Debit Card Debit | 136.54 |
| KWIK STAR 11500011585 AMES IA #1901 | |
| 09/08/2023 Debit Card Debit | 150.00 |
| BP#5907407HICKORY GQPS DAVENPORT IA #2065 | |
| 09/08/2023 Debit Card Debit | 188.50 |
| EXPEDIA 72650582920436 EXPEDIA.COM WA #2107 | |
| 09/08/2023 Debit Card Debit | 287.27 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 09/08/2023 Debit Card Debit | 295.33 |
| THE BRANDING WEARHOUSE ST. PAUL MN #1869 | |
| 09/11/2023 Debit Card Debit | 7.37 |
| PHILLIPS 66   NE NEWTON IA #1901 | |

2633

Sep 30, 2023

Pg   6 of  18

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 09/11/2023 | Debit Card Debit | 8.84 |
| | THE HOME DEPOT #2108 CEDAR RAPIDS IA #2008 | |
| 09/11/2023 | Debit Card Debit | 16.03 |
| | MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 09/11/2023 | Debit Card Debit | 17.10 |
| | MENARDS MARION IA MARION IA #1927 | |
| 09/11/2023 | Debit Card Debit | 17.21 |
| | KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | |
| 09/11/2023 | Debit Card Debit | 19.24 |
| | LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 09/11/2023 | Debit Card Debit | 20.00 |
| | CASEYS #3382 CEDAR RAPIDS IA #2016 | |
| 09/11/2023 | Debit Card Debit | 24.36 |
| | STAPLES 00108084 ANKENY IA #1984 | |
| 09/11/2023 | Debit Card Debit | 31.01 |
| | ADVANCE AUTO PARTS #1981 CEDAR RAPIDS IA | |
| 09/11/2023 | Debit Card Debit | 40.00 |
| | SUPER QUICK I DES MOINES IA #1901 | |
| 09/11/2023 | Debit Card Debit | 54.50 |
| | CASEYS #3382 CEDAR RAPIDS IA #2016 | |
| 09/11/2023 | Debit Card Debit | 58.27 |
| | MENARDS MARION IA MARION IA #2222 | |
| 09/11/2023 | Debit Card Debit | 63.30 |
| | CASEYS #0002 BOONE IA #2156 | |
| 09/11/2023 | Debit Card Debit | 65.22 |
| | CASEYS #0002 BOONE IA #2156 | |
| 09/11/2023 | Debit Card Debit | 71.11 |
| | BP#9778713KARDE'S 1QPS MONTICELLO IA #2024 | |
| 09/11/2023 | Debit Card Debit | 75.47 |
| | KUM&GO 1113R AMES AMES IA #1901 | |
| 09/11/2023 | Debit Card Debit | 82.22 |
| | KWIK STAR 28300002832 CEDAR RAPIDS IA #2040 | |
| 09/11/2023 | Debit Card Debit | 83.36 |
| | MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 09/11/2023 | Debit Card Debit | 100.00 |
| | KUM&GO 0217R AMES AMES IA #1901 | |
| 09/11/2023 | Debit Card Debit | 100.00 |
| | CITY OF HIAWATHA HIAWATHA IA #2339 | |
| 09/11/2023 | Debit Card Debit | 105.37 |
| | KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |

■2633

Sep 30, 2023

Pg   7 of  18

BDC GROUP INC

| | |
|---|---|
| 09/11/2023 Debit Card Debit | 107.20 |
| CASEYS #2778 CEDAR RAPIDS IA #2222 | |
| 09/11/2023 Debit Card Debit | 112.02 |
| EXPEDIA 7265145208B034 EXPEDIA.COM WA #2107 | |
| 09/11/2023 Debit Card Debit | 125.36 |
| KWIK STAR 16500001651 CEDAR RAPIDS IA #1927 | |
| 09/11/2023 Debit Card Debit | 128.40 |
| CENEX LINN COO09910209 MARION IA #1885 | |
| 09/11/2023 Debit Card Debit | 130.03 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 09/11/2023 Debit Card Debit | 367.30 |
| BAMBOOHR HRIS LINDON UT #1869 | |
| 09/11/2023 Debit Card Debit | 631.38 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 09/11/2023 Debit Card Debit | 1,014.31 |
| GRAYBAR ELECTRIC CLAYTON MO #2024 | |
| 09/11/2023 Recurring POS | 20.00 |
| Microsoft G028536608 msbill.info WA #2073 | |
| 09/12/2023 Debit Card Debit | 19.86 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 09/12/2023 Debit Card Debit | 21.98 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 09/12/2023 Debit Card Debit | 47.32 |
| PHILLIPS 66   NEWTON 6 NEWTON IA #1901 | |
| 09/12/2023 Debit Card Debit | 63.33 |
| PHILLIPS 66   NEWTON 6 NEWTON IA #1901 | |
| 09/12/2023 Debit Card Debit | 74.60 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 09/12/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES BLAI Cedar Rapids IA #2024 | |
| 09/12/2023 Debit Card Debit | 90.90 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016 | |
| 09/12/2023 Debit Card Debit | 119.69 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #1885 | |
| 09/12/2023 Debit Card Debit | 352.71 |
| EXPEDIA 7265366B046400 EXPEDIA.COM WA #2107 | |
| 09/13/2023 Debit Card Debit | 21.37 |
| THEISEN'S #14 CEDAR RAPIDS IA #1919 | |
| 09/13/2023 Debit Card Debit | 27.50 |
| Wendling Quarries Robi Robins IA #1919 | |

■2633

Sep 30, 2023

Pg   8 of   18

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 09/13/2023 | Debit Card Debit | 28.86 |
| | WHITE CAP #123 CEDAR RAPIDS IA #1935 | |
| 09/13/2023 | Debit Card Debit | 34.22 |
| | AUTOZONE #1909 CEDAR RAPIDS IA #1927 | |
| 09/13/2023 | Debit Card Debit | 35.28 |
| | TRACTOR SUPPLY CO #0103 CEDAR RAPIDS IA | |
| 09/13/2023 | Debit Card Debit | 42.50 |
| | KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 09/13/2023 | Debit Card Debit | 76.14 |
| | CASEYS #2767 CEDAR RAPIDS IA #2149 | |
| 09/13/2023 | Debit Card Debit | 76.63 |
| | MENARDS MARION IA MARION IA #1927 | |
| 09/13/2023 | Debit Card Debit | 78.12 |
| | CEDAR RAPIDS IA PHOTO BEVERLY MA #2107 | |
| 09/13/2023 | Debit Card Debit | 104.22 |
| | CENEX WILTON E09887845 WILTON IA #2354 | |
| 09/13/2023 | Debit Card Debit | 118.34 |
| | KWIK STAR 28300002832 CEDAR RAPIDS IA #2040 | |
| 09/13/2023 | Debit Card Debit | 121.68 |
| | KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 09/13/2023 | Debit Card Debit | 149.37 |
| | CASEYS #3898 ANAMOSA IA #2024 | |
| 09/13/2023 | Debit Card Debit | 170.00 |
| | KWIK STAR 94700009472 CEDAR RAPIDS IA #2065 | |
| 09/13/2023 | Debit Card Debit | 175.00 |
| | QT 534 DES MOINES IA #1984 | |
| 09/13/2023 | Debit Card Debit | 289.71 |
| | EXPEDIA 72654196201265 EXPEDIA.COM WA #2107 | |
| 09/13/2023 | Debit Card Debit | 1,136.33 |
| | GRAYBAR ELECTRIC CLAYTON MO #2024 | |
| 09/14/2023 | Debit Card Debit | 1.75 |
| | CERTUS AIRVAC SERVICE CEDAR RAPIDS IA #1927 | |
| 09/14/2023 | Debit Card Debit | 1.75 |
| | CERTUS AIRVAC SERVICE CEDAR RAPIDS IA #1927 | |
| 09/14/2023 | Debit Card Debit | 12.88 |
| | KWIK STAR 11500011585 AMES IA #1901 | |
| 09/14/2023 | Debit Card Debit | 32.57 |
| | LANDFILL & RECYCLING MARION IA #1927 | |
| 09/14/2023 | Debit Card Debit | 45.40 |
| | KWIK STAR 11500011585 AMES IA #1901 | |

2633

Sep 30, 2023

Pg   9 of  18

BDC GROUP INC

| | |
|---|---|
| 09/14/2023 Debit Card Debit | 79.59 |
| CASEYS #2070 ALTOONA IA #2156 | |
| 09/14/2023 Debit Card Debit | 79.66 |
| KWIK STAR 71000007104 TOLEDO IA #2156 | |
| 09/14/2023 Debit Card Debit | 90.00 |
| KWIK STAR 1150001595 AMES IA #1901 | |
| 09/14/2023 Debit Card Debit | 91.20 |
| STAR EQUIP DES MOINES DES MOINES IA #2149 | |
| 09/14/2023 Debit Card Debit | 94.05 |
| PHILLIPS 66   COLFAX COLFAX IA #2156 | |
| 09/14/2023 Debit Card Debit | 175.00 |
| KUM&GO 1113R AMES AMES IA #1901 | |
| 09/14/2023 Debit Card Debit | 188.50 |
| EXPEDIA 72654993995670 EXPEDIA.COM WA #2107 | |
| 09/14/2023 Debit Card Debit | 198.50 |
| READY MOBILE CEDAR RAPIDS IA #1869 | |
| 09/14/2023 Debit Card Debit | 262.82 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 09/14/2023 Debit Card Debit | 1,020.00 |
| READY MOBILE CEDAR RAPIDS IA #1869 | |
| 09/14/2023 Recurring POS | 29.00 |
| JASPER.AI ROLLINGWOOD TX #2032 | |
| 09/15/2023 Debit Card Debit | 11.76 |
| SOUTHERN IOWA BUILDING LAMONI IA #2156 | |
| 09/15/2023 Debit Card Debit | 30.35 |
| FLEET FARM 5800 CEDAR RAPIDS IA #1919 | |
| 09/15/2023 Debit Card Debit | 44.77 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 09/15/2023 Debit Card Debit | 57.19 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #2024 | |
| 09/15/2023 Debit Card Debit | 61.76 |
| HY VEE URBANDALE FFE 7 URBANDALE IA #1984 | |
| 09/15/2023 Debit Card Debit | 70.00 |
| SUPER QUICK I DES MOINES IA #1901 | |
| 09/15/2023 Debit Card Debit | 76.52 |
| CASEYS #2787 CEDAR RAPIDS IA #2008 | |
| 09/15/2023 Debit Card Debit | 78.08 |
| PARK FAIR ACE HARDWARE DES MOINES IA #1984 | |
| 09/15/2023 Debit Card Debit | 80.52 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |

2633

Sep 30, 2023

Pg   10 of   18

BDC GROUP INC

| | | |
|---|---|---|
| 09/15/2023 Debit Card Debit     CROWBAR`S MARION IA #1885 | | 81.98 |
| 09/15/2023 Debit Card Debit | | 90.65 |
| KUM&GO 0004R LAMONI LAMONI IA #2156 | | |
| 09/15/2023 Debit Card Debit | | 91.75 |
| KUM&GO 0004R LAMONI LAMONI IA #2156 | | |
| 09/15/2023 Debit Card Debit | | 95.09 |
| KUM&GO 0004R LAMONI LAMONI IA #2156 | | |
| 09/15/2023 Debit Card Debit | | 100.00 |
| BP#9257809IOWA 80 TQPS WALCOTT IA #2065 | | |
| 09/15/2023 Debit Card Debit | | 116.63 |
| LOWES #02231* CEDAR RAPIDS IA #2008 | | |
| 09/15/2023 Debit Card Debit | | 124.03 |
| COMPOST, RECYCLE & WOO CEDAR RAPIDS IA #2024 | | |
| 09/15/2023 Debit Card Debit | | 139.89 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | | |
| 09/15/2023 Debit Card Debit | | 175.00 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #2222 | | |
| 09/15/2023 Debit Card Debit | | 210.94 |
| PAT MCGRATH CHEVROLET CEDAR RAPIDS IA #1869 | | |
| 09/15/2023 Debit Card Debit | | 227.38 |
| MARION IRON COMPANY MARION IA #1885 | | |
| 09/15/2023 Recurring POS | | 17.50 |
| MSFT * E0700P6A5I MSBILL.INFO WA #2107 | | |
| 09/15/2023 Recurring POS | | 32.00 |
| MSFT * E0700P6A6S MSBILL.INFO WA #2107 | | |
| 09/15/2023 Recurring POS | | 121.94 |
| MSFT * E0700P66VQ MSBILL.INFO WA #2107 | | |
| 09/15/2023 Recurring POS | | 209.03 |
| MSFT * E0700P6B9I MSBILL.INFO WA #2107 | | |
| 09/15/2023 Recurring POS | | 530.64 |
| MSFT * E0700ORPOK,E070 MSBILL.INFO WA #2107 | | |
| 09/18/2023 Debit Card Debit | | 6.40 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | | |
| 09/18/2023 Debit Card Debit | | 10.69 |
| THEISEN'S #14 CEDAR RAPIDS IA #1919 | | |
| 09/18/2023 Debit Card Debit | | 16.46 |
| KUM&GO 0131R HUXLEY HUXLEY IA #1901 | | |
| 09/18/2023 Debit Card Debit | | 20.32 |
| CASEYS #2890 WEST LIBERTY IA #2065 | | |
| 09/18/2023 Debit Card Debit | | 40.72 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | | |

███2633

Sep 30, 2023

Pg  11 of  18

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 09/18/2023 | Debit Card Debit<br>CASEYS #1126 WYOMING IA #2024 | 60.92 |
| 09/18/2023 | Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2461 | 65.03 |
| 09/18/2023 | Debit Card Debit<br>MENARDS MARION IA MARION IA #1927 | 66.96 |
| 09/18/2023 | Debit Card Debit<br>WENDLING QUARRIES BLAI Cedar Rapids IA #2461 | 75.00 |
| 09/18/2023 | Debit Card Debit<br>CASEYS #2792 CEDAR RAPIDS IA #1935 | 75.00 |
| 09/18/2023 | Debit Card Debit<br>MENARDS ALTOONA IA ALTOONA IA #1901 | 75.87 |
| 09/18/2023 | Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | 86.06 |
| 09/18/2023 | Debit Card Debit<br>COLFAX TRUCK STOP COLFAX IA #2156 | 96.84 |
| 09/18/2023 | Debit Card Debit<br>QT 559 DES MOINES IA #1901 | 100.00 |
| 09/18/2023 | Debit Card Debit<br>HY VEE F&F D MOINES 51 DES MOINES IA #1901 | 101.16 |
| 09/18/2023 | Debit Card Debit<br>SUPER QUICK I DES MOINES IA #2065 | 125.00 |
| 09/18/2023 | Debit Card Debit<br>BP#2038107HIAWATHA QPS HIAWATHA IA #1927 | 125.00 |
| 09/18/2023 | Recurring POS<br>Hubspot Inc. Winchester MA #2032 | 400.00 |
| 09/19/2023 | Debit Card Debit<br>CASEYS #2918 CORALVILLE IA #2065 | 20.13 |
| 09/19/2023 | Debit Card Debit<br>MARION IRON COMPANY MARION IA #1885 | 42.40 |
| 09/19/2023 | Debit Card Debit<br>HY VEE F&F PL HILL 553 PLEASANT HILL IA | 51.98 |
| 09/19/2023 | Debit Card Debit<br>LOWES #02231* CEDAR RAPIDS IA #2008 | 52.28 |
| 09/19/2023 | Debit Card Debit<br>LOWES #02231* CEDAR RAPIDS IA #2222 | 57.76 |
| 09/19/2023 | Debit Card Debit<br>HY VEE F&F PL HILL 553 PLEASANT HILL IA | 68.55 |
| 09/19/2023 | Debit Card Debit<br>HY VEE F&F PL HILL 553 PLEASANT HILL IA | 150.00 |

◼2633

Sep 30, 2023

Pg  12 of  18

BDC GROUP INC

| | |
|---|---:|
| 09/19/2023 Debit Card Debit | 167.00 |
| C4 Operations Cedar Rapids IA #2073 | |
| 09/20/2023 Debit Card Debit | 3.20 |
| O'REILLY 5239 CEDAR RAPIDS IA #2156 | |
| 09/20/2023 Debit Card Debit | 7.03 |
| MENARDS MARION IA MARION IA #2008 | |
| 09/20/2023 Debit Card Debit | 11.43 |
| THEISEN'S #21 INDIANOLA IA #1901 | |
| 09/20/2023 Debit Card Debit | 18.15 |
| LOWES #02231* CEDAR RAPIDS IA #2008 | |
| 09/20/2023 Debit Card Debit | 18.50 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 09/20/2023 Debit Card Debit | 18.64 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 09/20/2023 Debit Card Debit | 43.28 |
| MENARDS MARION IA MARION IA #2453 | |
| 09/20/2023 Debit Card Debit | 57.63 |
| MENARDS MARION IA MARION IA #1927 | |
| 09/20/2023 Debit Card Debit | 59.36 |
| WAL MART #1721 IOWA CITY IA #2222 | |
| 09/20/2023 Debit Card Debit | 72.10 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2040 | |
| 09/20/2023 Debit Card Debit | 100.05 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 09/20/2023 Debit Card Debit | 108.54 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 09/20/2023 Debit Card Debit | 120.06 |
| PHILLIPS 66   INDIANOL INDIANOLA IA #1901 | |
| 09/20/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2461 | |
| 09/20/2023 Debit Card Debit | 1,120.63 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 09/21/2023 Debit Card Debit | 3.73 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 09/21/2023 Debit Card Debit | 4.23 |
| HARBOR FREIGHT TOOLS30 IOWA CITY IA #2222 | |
| 09/21/2023 Debit Card Debit | 9.37 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 09/21/2023 Debit Card Debit | 13.03 |
| VAN METER INC   CEDAR 319 3990759 IA #2016 | |

■2633

Sep 30, 2023

Pg  13 of  18

BDC GROUP INC

| | |
|---|---|
| 09/21/2023 Debit Card Debit | 22.60 |
| Wendling Quarries Robi Robins IA #2453 | |
| 09/21/2023 Debit Card Debit | 22.07 |
| QT 534 DES MOINES IA #1901 | |
| 09/21/2023 Debit Card Debit | 26.18 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1005 | |
| 09/21/2023 Debit Card Debit | 40.00 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1005 | |
| 09/21/2023 Debit Card Debit | 40.00 |
| PILOT 1092 CEDAR RAPIDS IA #2149 | |
| 09/21/2023 Debit Card Debit | 42.24 |
| (PC) 905 3E CO CEDAR RAPIDS IA #1927 | |
| 09/21/2023 Debit Card Debit | 61.28 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | |
| 09/21/2023 Debit Card Debit | 62.67 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | |
| 09/21/2023 Debit Card Debit | 65.30 |
| KUM&GO 4020R ANKENY ANKENY IA #1904 | |
| 09/21/2023 Debit Card Debit | 68.58 |
| MENARDS MARION IA MARION IA #1927 | |
| 09/21/2023 Debit Card Debit | 73.67 |
| CASEYS #1126 WYOMING IA #2008 | |
| 09/21/2023 Debit Card Debit | 81.93 |
| KUM&GO 1024R PLEASANTH PLEASANT HILL IA | |
| 09/21/2023 Debit Card Debit | 94.65 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 09/21/2023 Debit Card Debit | 97.57 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1005 | |
| 09/21/2023 Debit Card Debit | 98.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #2065 | |
| 09/21/2023 Debit Card Debit | 100.00 |
| KWIK STAR 20300002032 CEDAR RAPIDS IA #2016 | |
| 09/21/2023 Debit Card Debit | 114.22 |
| CENEX ANAMOSA 09091441 ANAMOSA IA #1005 | |
| 09/21/2023 Debit Card Debit | 125.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #1069 | |
| 09/21/2023 Debit Card Debit | 125.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #2461 | |
| 09/21/2023 Debit Card Debit | 133.92 |
| MENARDS MARION IA MARION IA #1935 | |

■2633

Sep 30, 2023

Pg  14 of  1■

BDC GROUP INC

| Date | Description | Amount |
|---|---|---|
| 09/21/2023 Debit Card Debit | MENARDS MARION IA MARION IA #1927 | 147.50 |
| 09/21/2023 Debit Card Debit | CASEYS #291■ CORALVILLE IA #2065 | 150.00 |
| 09/21/2023 Debit Card Debit | CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | 150.00 |
| 09/21/2023 Debit Card Debit | FOUNDATION SOFTWARE, I STRONGSVILLE OH #1■69 | 1,050.60 |
| 09/22/2023 Debit Card Debit | MENARDS IOWA CITY IA IOWA CITY IA #2222 | 6.34 |
| 09/22/2023 Debit Card Debit | MENARDS ANKENY IA ANKENY IA #19■4 | 7.2■ |
| 09/22/2023 Debit Card Debit | LOWES #02503* ALTOONA IA #19■4 | 13.35 |
| 09/22/2023 Debit Card Debit | CASEYS #3463 WEST BRANCH IA #2354 | 20.32 |
| 09/22/2023 Debit Card Debit | THE HOME DEPOT #210■ CEDAR RAPIDS IA #1927 | 65.14 |
| 09/22/2023 Debit Card Debit | BP#977■713KARDE'S 1QPS MONTICELLO IA #2024 | 67.64 |
| 09/22/2023 Debit Card Debit | CASEYS #3932 URBANDALE IA #2040 | 6■.71 |
| 09/22/2023 Debit Card Debit | MENARDS MARION IA MARION IA #1927 | 69.5■ |
| 09/22/2023 Debit Card Debit | MURPHY USA 7776 ALTOONA IA #1901 | 71.56 |
| 09/22/2023 Debit Card Debit | WENDLING QUARRIES BLAI Cedar Rapids IA #2453 | 75.00 |
| 09/22/2023 Debit Card Debit | MURPHY USA 7776 ALTOONA IA #1901 | 75.17 |
| 09/22/2023 Debit Card Debit | KWIK STAR 94700009472 CEDAR RAPIDS IA #2107 | ■0.22 |
| 09/22/2023 Debit Card Debit | CASEYS #3404 CARLISLE IA #2156 | ■5.19 |
| 09/22/2023 Debit Card Debit | KWIK STAR 2■300002■32 CEDAR RAPIDS IA #2040 | 95.05 |
| 09/22/2023 Debit Card Debit | CASEYS #29■9 MECHANICSVILL IA #2354 | 117.42 |
| 09/22/2023 Debit Card Debit | CASEYS #33■4 SOLON IA #2222 | 125.00 |

■2633

Sep 30, 2023

Pg  15 of  18

BDC GROUP INC

| | |
|---|---:|
| 09/22/2023 Debit Card Debit | 259.77 |
| SUNBELT RENTALS #0198 DES MOINES IA #1984 | |
| 09/25/2023 Debit Card Debit | 5.47 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 09/25/2023 Debit Card Debit | 5.57 |
| BP#5907407HICKORY GQPS DAVENPORT IA #2065 | |
| 09/25/2023 Debit Card Debit | 9.72 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 09/25/2023 Debit Card Debit | 18.71 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 09/25/2023 Debit Card Debit | 34.25 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2016 | |
| 09/25/2023 Debit Card Debit | 44.28 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 09/25/2023 Debit Card Debit | 46.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 09/25/2023 Debit Card Debit | 58.47 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 09/25/2023 Debit Card Debit | 59.95 |
| KWIK STAR 58900005892 MARION IA #2222 | |
| 09/25/2023 Debit Card Debit | 60.00 |
| MESKWAKI TRAVEL PLAZA TAMA IA #1901 | |
| 09/25/2023 Debit Card Debit | 60.00 |
| YESWAY #1148 MARSHALLTOWN IA #1901 | |
| 09/25/2023 Debit Card Debit | 70.12 |
| CASEYS #2789 CEDAR RAPIDS IA #2156 | |
| 09/25/2023 Debit Card Debit | 71.93 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2453 | |
| 09/25/2023 Debit Card Debit | 93.64 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 09/25/2023 Debit Card Debit | 100.00 |
| ROADWAY WORKER TRAININ IRVING TX #2412 | |
| 09/25/2023 Debit Card Debit | 106.88 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | |
| 09/25/2023 Debit Card Debit | 110.00 |
| BROGHAMMER FAMILY CHIR 3193781515 IA #1885 | |
| 09/25/2023 Debit Card Debit | 130.01 |
| FAST STOP EXPRESS NEWH NEWHALL IA #1927 | |
| 09/25/2023 Debit Card Debit | 150.00 |
| KUM&GO 0573R DES MOIN DES MOINES IA #1901 | |

2633

Sep 30, 2023

Pg  16 of  18

BDC GROUP INC

| | |
|---|---|
| 09/25/2023 Debit Card Debit | 150.01 |
| BP#6507404NORTH DODQPS IOWA CITY IA #2222 | |
| 09/25/2023 Debit Card Debit | 200.00 |
| ROADWAY WORKER TRAININ IRVING TX #2412 | |
| 09/25/2023 Recurring POS | 40.66 |
| WIX.COM 14156399034 CA #1069 | |
| 09/26/2023 Debit Card Debit      CROWBAR`S MARION IA #1005 | 1.20 |
| 09/26/2023 Debit Card Debit | 9.03 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1005 | |
| 09/26/2023 Debit Card Debit | 54.60 |
| PHILLIPS 66   FOUR COR AINSWORTH IA #2156 | |
| 09/26/2023 Debit Card Debit | 100.00 |
| GIT N GO #46 URBANDALE IA #1901 | |
| 09/26/2023 Debit Card Debit | 112.65 |
| CENEX WILTON E09007045 WILTON IA #2354 | |
| 09/27/2023 Debit Card Debit | 5.94 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2040 | |
| 09/27/2023 Debit Card Debit | 8.34 |
| PHILLIPS 66   GATEWAYE AMES IA #1901 | |
| 09/27/2023 Debit Card Debit | 26.16 |
| MIDWEST WHEEL CR 319 3654453 IA #1005 | |
| 09/27/2023 Debit Card Debit | 33.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 09/27/2023 Debit Card Debit | 39.53 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 09/27/2023 Debit Card Debit | 56.92 |
| HY VEE F&F PL HILL 553 PLEASANT HILL IA | |
| 09/27/2023 Debit Card Debit | 60.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #2453 | |
| 09/27/2023 Debit Card Debit | 66.00 |
| CASEYS #2709 CEDAR RAPIDS IA #2016 | |
| 09/27/2023 Debit Card Debit | 74.37 |
| CASEYS #3098 ANAMOSA IA #2024 | |
| 09/27/2023 Debit Card Debit | 77.31 |
| CASEYS #1126 WYOMING IA #2008 | |
| 09/27/2023 Debit Card Debit | 120.00 |
| BP#2030107HIAWATHA QPS HIAWATHA IA #2149 | |
| 09/27/2023 Debit Card Debit | 147.90 |
| HY VEE F&F PL HILL 553 PLEASANT HILL IA | |
| 09/28/2023 Debit Card Debit | 8.09 |
| KWIK STAR 20300002032 CEDAR RAPIDS IA #2040 | |

2633

Sep 30, 2023

Pg  17 of  18

BDC GROUP INC

| | |
|---|---|
| 09/28/2023 Debit Card Debit | 11.32 |
| HARBOR FREIGHT TOOLS 8 DES MOINES IA #1901 | |
| 09/28/2023 Debit Card Debit | 20.32 |
| CASEYS #2598 PELLA IA #1901 | |
| 09/28/2023 Debit Card Debit | 25.87 |
| BLACK SHEEP SOCIAL CLU CEDAR RAPIDS IA #2032 | |
| 09/28/2023 Debit Card Debit | 28.54 |
| KWIK STAR 20300002832 CEDAR RAPIDS IA #2040 | |
| 09/28/2023 Debit Card Debit | 54.75 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 09/28/2023 Debit Card Debit | 67.00 |
| KUM&GO 3502R IOWA CIT IOWA CITY IA #2222 | |
| 09/28/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES BLAI Cedar Rapids IA #2453 | |
| 09/28/2023 Debit Card Debit | 90.00 |
| CASEYS #2780 CEDAR RAPIDS IA #2156 | |
| 09/28/2023 Debit Card Debit | 115.06 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2461 | |
| 09/28/2023 Debit Card Debit | 136.57 |
| KUM&GO 1024R PLEASANTH PLEASANT HILL IA | |
| 09/28/2023 Debit Card Debit | 150.00 |
| CASEYS #2782 CEDAR RAPIDS IA #2065 | |
| 09/28/2023 Debit Card Debit | 155.67 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 09/28/2023 Debit Card Debit | 851.70 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 09/29/2023 POS Payment | 78.93 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 09/29/2023 Debit Card Debit | 5.83 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 09/29/2023 Debit Card Debit | 14.89 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 09/29/2023 Debit Card Debit | 47.59 |
| MENARDS IOWA CITY IA IOWA CITY IA #2024 | |
| 09/29/2023 Debit Card Debit | 53.47 |
| THE HOME DEPOT #2108 CEDAR RAPIDS IA #2149 | |
| 09/29/2023 Debit Card Debit | 69.54 |
| HY VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 09/29/2023 Debit Card Debit | 73.26 |
| KUM&GO 0254R WEST BRA WEST BRANCH IA #2024 | |

■2633

Sep 30, 2023

Pg  18 of  18

BDC GROUP INC

| | |
|---|---:|
| 09/29/2023 Debit Card Debit | 76.27 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 09/29/2023 Debit Card Debit | 85.51 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 09/29/2023 Debit Card Debit | 90.99 |
| QT 534 DES MOINES IA #1901 | |
| 09/29/2023 Debit Card Debit | 110.01 |
| QT 534 DES MOINES IA #1984 | |
| 09/29/2023 Debit Card Debit | 116.03 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 09/29/2023 Debit Card Debit    CROWBAR`S MARION IA #1885 | 169.79 |
| 09/29/2023 Debit Card Debit | 498.72 |
| Amazon.com*T92EY10R2 Amzn.com/bill WA #1869 | |
| 09/29/2023 Recurring POS | 120.00 |
| Indeed Jobs Austin TX #2032 | |

---

| | | Total For This Period | | Total Year to Date | |
|---|---|---:|---|---:|---|
| Total Overdraft Fees | | $      .00 | | $      .00 | |
| Total Returned Item Fees | | $      .00 | | $      .00 | |

---

### Daily Ending Balance

| | | | | | |
|---|---:|---|---:|---|---:|
| 09/01 | 0.00 | 09/13 | 0.00 | 09/22 | 0.00 |
| 09/05 | 0.00 | 09/14 | 0.00 | 09/25 | 0.00 |
| 09/06 | 0.00 | 09/15 | 0.00 | 09/26 | 0.00 |
| 09/07 | 6,852.07 | 09/18 | 0.00 | 09/27 | 0.00 |
| 09/08 | 5,027.85 | 09/19 | 0.00 | 09/28 | 0.00 |
| 09/11 | 1,481.87 | 09/20 | 0.00 | 09/29 | 0.00 |
| 09/12 | 616.48 | 09/21 | 0.00 | | |

BDC GROUP INC ████2633 Page 19



$10,000.00   9/7/2023

| Sum of paid_to_date | Column Labels | |
|---|---|---|
| Row Labels | Pre-petition | Grand Total |
| **ODS** | **$510,977.20** | **$510,977.20** |
| City of Cedar Rapids. | $14,785.15 | $14,785.15 |
| ImOn Communications | $3,901.00 | $3,901.00 |
| Mediacom Communications Corp | $492,291.05 | $492,291.05 |
| **TSD** | **$93,757.00** | **$93,757.00** |
| Cellsite Solutions, LLC | $21,950.00 | $21,950.00 |
| S Central Arkansas Electric Co | $24,312.50 | $24,312.50 |
| United Services, Inc. | $27,529.50 | $27,529.50 |
| US Cellular | $19,965.00 | $19,965.00 |
| **Grand Total** | **$604,734.20** | **$604,734.20** |

**BDC Group Inc**
**AP as of 9/30/23**

| Row Labels | Sum of Total AP | Sum of retainage |
|---|---|---|
| **Post-Petition** | $ 621,038.84 | $ 71,430.25 |
| Alliant Energy | $ 280.90 | $ - |
| AUS Inc | $ 25,595.55 | $ 9,159.27 |
| Bergankdv | $ 625.00 | $ - |
| Capital Installations&Services | $ 88,567.65 | $ 19,540.69 |
| D & S Construction | $ 625.78 | $ - |
| Dawes Rigging & Crane Rental | $ 7,473.98 | $ - |
| Des Moines Water Works | $ 353.86 | $ - |
| DM Concrete, LLC | $ 5,200.00 | $ - |
| Electrical Engineering & Equip | $ 205.69 | $ - |
| Elevated Technology Solutions, | $ 14,487.80 | $ - |
| Fola Technologies | $ 24,904.00 | $ - |
| Foundation Software | $ 3,359.75 | $ - |
| Global Rental Co. Inc. | $ 9,754.12 | $ - |
| GuideWell | $ 263,361.24 | $ 29,262.36 |
| Herc Rentals | $ 6,145.77 | $ - |
| Hiawatha Water Dept | $ 199.80 | $ - |
| InteliPort, Inc | $ 32,197.05 | $ 3,577.45 |
| Jones Transport | $ 1,650.00 | $ - |
| Konica Minolta Premier Finance | $ 4,594.50 | $ - |
| Lamoni HCP | $ 14,206.07 | $ 1,269.64 |
| Liberty Mutual Insurance | $ 2,488.00 | $ - |
| Linn County REC | $ 0.56 | $ - |
| Marvair | $ 9,870.00 | $ - |
| McDowell Crane & Rigging Inc | $ 7,950.00 | $ - |
| Mediacom Business | $ 674.25 | $ - |
| Mehring Transport | $ 3,500.00 | $ - |
| MidAm Energy Company | $ 206.64 | $ - |
| New Age Drilling LLC | $ 32,237.10 | $ 7,479.64 |
| Northern Wis. Fence | $ 6,800.00 | $ - |
| NOVEC | $ 494.00 | $ - |
| Ostafi Communication Inc | $ - | $ 1,141.20 |
| Precision Sheet Metal | $ 350.00 | $ - |
| Sherwin Williams | $ 2,214.04 | $ - |
| Solid Waste Agency | $ (114.62) | $ - |
| Sunbelt Rentals | $ 1,923.16 | $ - |
| Terry Durin Co. | $ 8,160.00 | $ - |
| United Healthcare | $ 10,853.35 | $ - |
| US Cellular | $ 1,196.11 | $ - |
| USTDW | $ 18,882.00 | $ - |
| Van Meter Inc. | $ 966.66 | $ - |
| Wellmark | $ 875.98 | $ - |
| WM Corporate Services, INC. | $ 223.10 | $ - |
| ZMAC Transportation Solutions | $ 7,500.00 | $ - |
| **Pre-Petition** | $ 3,251,230.84 | $ 1,342,423.66 |
| **Grand Total** | $ 3,872,269.68 | $ 1,413,853.91 |

**BDC Group Inc**
**AR as of 9/30/23**

| Sum of Total AR | Column Labels | | |
|---|---|---|---|
| Row Labels | No | Yes | Grand Total |
| Post-Petition | $782,660.55 | | $782,660.55 |
| OSP | $528,114.22 | | $528,114.22 |
| TSD | $61,194.90 | | $61,194.90 |
| ODS | $193,351.43 | | $193,351.43 |
| Pre-Petition | | $16,683.28 | $16,683.28 |
| OSP | | $14,890.92 | $14,890.92 |
| TSD | | $1,792.36 | $1,792.36 |
| Pre-Petition Uncoll. | | $1,104,426.58 | $1,104,426.58 |
| OSP | | $670,608.50 | $670,608.50 |
| TSD | | $433,818.08 | $433,818.08 |
| Grand Total | $782,660.55 | $1,121,109.86 | $1,903,770.41 |

**BDC Group Inc**
**AR Retainage as of 9/30/23**

| Sum of Retainge | Column Labels | | |
|---|---|---|---|
| Row Labels | No | Yes | Grand Total |
| Post-Petition | $58,679.36 | | $58,679.36 |
| OSP | $58,679.36 | | $58,679.36 |
| TSD | $0.00 | | $0.00 |
| ODS | $0.00 | | $0.00 |
| Pre-Petition | | $223,344.43 | $223,344.43 |
| OSP | | $223,344.43 | $223,344.43 |
| TSD | | $0.00 | $0.00 |
| Pre-Petition Uncoll. | | $1,230,052.81 | $1,230,052.81 |
| OSP | | $1,172,247.44 | $1,172,247.44 |
| TSD | | $57,805.37 | $57,805.37 |
| Grand Total | $58,679.36 | $1,453,397.24 | $1,512,076.60 |

| Sum of cash_amt | Column Labels | | | |
|---|---|---|---|---|
| Row Labels | KSB Chkg X2452 Pre Petition Checking | KSB Chkg X2633 Debit Cards | KSB Chkg X2660 Post Petition | Grand Total |
| Appraiser | | | $4,098.32 | $4,098.32 |
| Business Insurance | | | $26,351.85 | $26,351.85 |
| Critical Vendor | | | $17,916.67 | $17,916.67 |
| DIP Interest | | | $5,279.61 | $5,279.61 |
| DIP Paydown | | | $340,320.39 | $340,320.39 |
| EE Reimbursement | | | $642.24 | $642.24 |
| Health/Dental/Vision | | | $11,182.37 | $11,182.37 |
| Keystone Debit Cards | | $34,424.50 | | $34,424.50 |
| Leases—Equipment-Court Definition | | | $10,075.09 | $10,075.09 |
| ODS Vendors | $175.00 | $198.50 | $157,759.63 | $158,133.13 |
| Payroll | $1,253.52 | | $77,278.96 | $78,532.48 |
| Peiffer Law Office, P.C. | | | $30,000.00 | $30,000.00 |
| Rent | $758.79 | | $18,440.00 | $19,198.79 |
| SG&A | $75.00 | | $3,865.94 | $3,940.94 |
| TSD Vendor | | | $32,169.20 | $32,169.20 |
| UCC Attorney | | | $12,500.00 | $12,500.00 |
| **Grand Total** | **$2,262.31** | **$34,623.00** | **$747,880.27** | **$784,765.58** |
| | | | | |
| Payroll- Net Paychecks 9/15/23 | | | $82,441.36 | $82,441.36 |
| Payroll- Net Paychecks 9/29/23 | | | $79,706.41 | $79,706.41 |
| **Total Payments** | **$2,262.31** | **$34,623.00** | **$910,028.04** | **$946,913.35** |
| | | | | |
| **Bank Statement Debits** | **$1,600.52** | **$35,929.80** | **$912,762.35** | **$950,292.67** |
| | | | | |
| **Variance Bank to Recon** | **($661.79)** | **$1,306.80** | **$2,734.31** | **$3,379.32** |
| | | | | |
| Less | | | | |
| DIP Paydown | | | ($340,320.39) | |
| Actual Disbursements | $2,262.31 | $34,623.00 | $569,707.65 | $606,592.96 |