

# Ag & Business Legal Strategies

**INVOICE**

PO Box 11425
Cedar Rapids, IA 52410
Phone: (319) 363-1641
Fax: (319) 200-2059
Email: billing@ablsonline.com

Invoice # 2512
Date: 10/24/2023
Due Upon Receipt

BDC Group Inc.
1525 Ketelsen Dr
Hiawatha, IA 52233

## 6394.00002-BDC - Postpetition

**Services**

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/10/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.20 | $170.00 | $34.00 |
| 07/11/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.40 | $170.00 | $68.00 |
| 07/17/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.10 | $170.00 | $17.00 |
| 07/17/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.20 | $170.00 | $34.00 |
| 07/17/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.20 | $170.00 | $34.00 |
| 08/01/2023 | Participate in hearing on DIP Financing and Application to Employ Counsel. (No Charge). | JP | 1.00 | $0.00 | $0.00 |
| 08/11/2023 | Review Deere's proofs of claims to analyze its stated collateral values and the loan terms for all of the current loans. | AP | 0.40 | $350.00 | $140.00 |

**Exhibit A**

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 08/11/2023 | Respond to Deere's counsel's email discussing adequate protection request, whether Deere's claims are fully secured, status of insurance payout, and possible plan treatment. | AP | 0.40 | $350.00 | $140.00 |
| 08/11/2023 | Email to client's principals discussing insurance payout on Deere's stolen collateral, lifting the stay on Virginia equipment (particularly Deere's collateral), and proposal for adequate protection and plan treatment for Deere. | AP | 0.60 | $350.00 | $210.00 |
| 08/11/2023 | Email to Attorney Joe Peiffer outlining proposed negotiation strategy for Deere and requesting his advice. | AP | 0.20 | $350.00 | $70.00 |
| 08/11/2023 | Review Manchester Leasing's attorney's proposal for addressing his client's leased property and collateral and forward to client's principals with commentary. | AP | 0.20 | $350.00 | $70.00 |
| 08/11/2023 | Respond to Unsecured Creditors Committee counsel's email discussing applying prepetition receivables to prepetition debts, lifting stay to dispose of assets, and timeline on getting a new DIP budget. | AP | 0.10 | $350.00 | $35.00 |
| 08/11/2023 | Call with Unsecured Creditors Committee's attorney discussing Deere's stay relief motion and request for adequate protection, Manchester Leasing's motion to assume or reject and proposal, disposition of creditors' collateral, and expectations for tasks for next week. | AP | 0.40 | $350.00 | $140.00 |
| 08/11/2023 | Draft ABLS's First Interim BDC Fee App, Notice of same, and Proposed Order granting same. Send to Attorney Austin Peiffer for review. | MP | 0.30 | $170.00 | $51.00 |
| 08/11/2023 | Draft answer & resistance to Deere's stay relief & adequate protection motions. | AP | 0.50 | $350.00 | $175.00 |
| 08/14/2023 | Email Todd Shores to advise that the July MOR will be due next week. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/14/2023 | Draft Fee Application for EMA (Debtor's appraiser) and send to Attorney Austin Peiffer for review. | MP | 0.30 | $170.00 | $51.00 |
| 08/14/2023 | Email to Isotropic's attorney discussing payments his client made and payments my client made to subcontractors. | AP | 0.30 | $350.00 | $105.00 |
| 08/14/2023 | Review, edit, and approve appraiser's fee application and related documents. | AP | 0.10 | $350.00 | $35.00 |
| 08/14/2023 | Respond to client's principal's email discussing Manchester notice of motion sent to entire mailing matrix. | AP | 0.20 | $350.00 | $70.00 |
| 08/14/2023 | Email to client's principals discussing Isotropic's information demand and deposition scheduling. | AP | 0.20 | $350.00 | $70.00 |
| 08/15/2023 | Email attorneys to set up meeting for the Lift Stay Motion per Attorney Austin Peiffer 's request. | AT | 0.10 | $170.00 | $17.00 |
| 08/15/2023 | Review, edit, and approve bill for Ag & Business Legal Strategies' first interim fee application. | AP | 0.80 | $350.00 | $280.00 |

**Exhibit A**

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/15/2023 | Meeting with client's principals and Attorney Joe Peiffer (part of the time) discussing Isotropic's information requests and deposition scheduling, Deere's collateral and insurance plan proceeds, reorganization plan drafting and timeline, Manchester Leasing's proposal for resuming lease payments, and general case status. | AP | 1.20 | $350.00 | $420.00 |
| 08/15/2023 | Prepare letter and check re John Deere/BDC to be mailed to Wes Huisinga. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 08/15/2023 | Review client file and send email to Dennis and Todd attaching list of insured vehicles and equipment, with request for them to indicate which items were owned as of filing date - 6/13/2023. | YH | 0.20 | $405.00 | $81.00 |
| 08/15/2023 | Teams meeting with Austin Peiffer to discuss whether amending Schedules is time-sensitive, scope of likely additional amendments, and preparing concurrently with Chapter 11 Plan. | YH | 0.20 | $405.00 | $81.00 |
| 08/15/2023 | Teams meeting with Yara Halloush to discuss whether amending Schedules is time-sensitive, scope of likely additional amendments, and preparing concurrently with Chapter 11 Plan. (No Charge). | AP | 0.20 | $0.00 | $0.00 |
| 08/15/2023 | Review BMO Harris lease rejection notice, Local Rule 6004-1, and 11 U.S.C. § 365, and send emails to BMO's attorney and Ag & Business Legal Strategies staff approving the lease rejection notice and requesting it be filed. | AP | 0.20 | $350.00 | $70.00 |
| 08/15/2023 | Email to client's principal discussing Deere's collateral and requesting authorization to propose settlement for its stay relief motion. | AP | 0.10 | $350.00 | $35.00 |
| 08/15/2023 | Update Notice of ABLS's 1st fee app to include hearing date and time. | MP | 0.10 | $170.00 | $17.00 |
| 08/15/2023 | Draft proposed consent order lifting stay and establishing adequate protection for Deere. Send to Attorney Austin Peiffer for review. | MP | 0.20 | $170.00 | $34.00 |
| 08/15/2023 | Organize all of the Isotropic Invoices into a spreadsheet per Attorney Austin Peiffer's request. | AT | 0.80 | $170.00 | $136.00 |
| 08/15/2023 | Review, edit, and circulate proposed order to resolve Deere's stay relief motion. | AP | 0.40 | $350.00 | $140.00 |
| 08/15/2023 | Meet with Dennis Bruce, Todd Shores and Austin Peiffer regarding Isotropic, and potential plan treatment of creditors. (No Charge). | JP | 0.50 | $0.00 | $0.00 |
| 08/15/2023 | Draft letter to Wes Huisinga regarding payment on claim for stolen equipment. | JP | 0.20 | $575.00 | $115.00 |
| 08/15/2023 | Draft e-mails to True North regarding missing check for stolen trailer. | JP | 0.20 | $575.00 | $115.00 |
| 08/15/2023 | Telephone calls to Wes Huisinga regarding check for stolen | JP | 0.10 | $575.00 | $57.50 |

| | | | | | |
|---|---|---|---|---|---|
| | excavator and inquiries regarding the check for the stolen trailer. | | | | |
| 08/16/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.80 | $170.00 | $136.00 |
| 08/16/2023 | Respond to and address Comstar Supply's email about scheduled debt. | AP | 0.10 | $350.00 | $35.00 |
| 08/16/2023 | Emails to client's principal and Isotropic's counsel discussing consensual 2004 examination. | AP | 0.10 | $350.00 | $35.00 |
| 08/16/2023 | Respond to unsecured creditors committee's attorney's comments on the proposed consent order to resolve Deere's stay relief motion. | AP | 0.20 | $350.00 | $70.00 |
| 08/16/2023 | Review newest budget variance report and forward to counsel for Keystone Savings Bank and the unsecured creditors committee for their review and to use for next interim DIP order. | AP | 0.10 | $350.00 | $35.00 |
| 08/16/2023 | Teleconference with attorneys for Deere, Keystone Savings Bank, and the unsecured creditors committee discussing consent order to resolve Deere's stay lift motion. | AP | 0.80 | $350.00 | $280.00 |
| 08/16/2023 | Update Certificate of Service, Change of Address, and Creditor Mailing List in regards to the returned mail from multiple creditors. | AT | 0.40 | $170.00 | $68.00 |
| 08/16/2023 | Call with ECICOG's attorney discussing consensual stay relief for its collateral that client no longer needs. | AP | 0.20 | $350.00 | $70.00 |
| 08/16/2023 | Forward and reply to unsecured creditors committee's attorney's email inquiring about sources of budget variances and projections going forward. | AP | 0.10 | $350.00 | $35.00 |
| 08/16/2023 | Draft the Notice of Lease Rejection and Opportunity to Object per Attorney Austin Peiffer's request. | AT | 0.50 | $170.00 | $85.00 |
| 08/16/2023 | Complete review of bill for Ag & Business Legal Strategies' first fee application. | AP | 0.70 | $350.00 | $245.00 |
| 08/16/2023 | Take call from Ditch Witch of Virginia discussing Manchester Leasing's demand letter and how it is affecting prospects Ditch Witch of Virginia might purchase client's Ditch Witch equipment from client's secured creditors. | AP | 0.20 | $350.00 | $70.00 |
| 08/16/2023 | Review, edit, and approve fee application and corresponding notice. | AP | 0.30 | $350.00 | $105.00 |
| 08/17/2023 | Case status update meeting with client's principals, Keystone Savings Bank representative, and Attorney Joe Peiffer discussing reaching out to potential collateral purchasers, addressing Keystone Savings Bank's claims within the bankruptcy and post-petition, and resolving Deere's stay relief motion. | AP | 0.60 | $350.00 | $210.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 08/17/2023 | Meeting with BDC representatives Dennis Bruce, Todd Shores, and KSB loan officer Travis Armstrong and Austin Peiffer to discuss case. | JP | 0.50 | $575.00 | $287.50 |
| 08/17/2023 | Telephone call from Abram Carls regarding status of case; Manchester Leasing frustration of trading of its leased machine by Debtor; discussion of Adequate Protection Payments for Deere and assumption of leases with Manchester Leasing; discussion of Unsecured Creditor's Committee objection to making payment to Keystone Savings Bank from pre-petition receivables. | JP | 0.20 | $575.00 | $115.00 |
| 08/17/2023 | Review revisions to consent order resolving Deere's stay relief motion and associated correspondence and reply with comments and discussion of expected course of this afternoon's hearing. | AP | 0.20 | $350.00 | $70.00 |
| 08/17/2023 | Finalize First Interim Fee Application for Debtor's Counsel and prepare for filing. | LW | 0.20 | $170.00 | $34.00 |
| 08/17/2023 | Finalize the draft of the Notice of First Interim Application for Compensation for Debtor's Attorney. | AT | 0.30 | $170.00 | $51.00 |
| 08/17/2023 | Review, edit, and approve BMO lease rejection notice. | AP | 0.10 | $350.00 | $35.00 |
| 08/17/2023 | Finalize the Notice of Lease Rejection and Opportunity to Object. | AT | 0.10 | $170.00 | $17.00 |
| 08/17/2023 | Submit Notice of First Interim Application for Compensation for Debtor's Attorney and Notice of Lease Rejection and Opportunity to Object to CertificateofService.com to be mailed to the Master Service List. (No Charge). | LW | 0.30 | $0.00 | $0.00 |
| 08/17/2023 | Review spreadsheet of schedule information, sketch out plan treatment for secured creditors, begin determining whether to assume or reject executory contracts, and draft instructions for paralegal to complete parts of review. | AP | 0.60 | $350.00 | $210.00 |
| 08/17/2023 | Work on Chapter 11 plan of reorganization to classify creditors and consider liquidation analysis. | JP | 1.00 | $575.00 | $575.00 |
| 08/17/2023 | Represent client in preliminary hearing on Deere's stay relief motion. | AP | 0.40 | $350.00 | $140.00 |
| 08/17/2023 | Work on cross referencing Schedule E information with Prepetition Wages list. | AT | 0.70 | $170.00 | $119.00 |
| 08/17/2023 | Review Isotropic invoices client has submitted, cross-reference with client's analysis of Isotropic jobs, edit invoice summary sheet, resolve discrepancy in invoice summary sheet, and email client question about remaining discrepancy between invoices and analysis. | AP | 1.00 | $350.00 | $350.00 |
| 08/18/2023 | Teams meeting with Austin to discuss plan of action with sending Isotropic Invoices to Terry Gibson. | AT | 0.10 | $170.00 | $17.00 |
| 08/18/2023 | Meeting with Alex Tvedte discussing producing documents | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | and information to Isotropic. | | | | |
| 08/18/2023 | Draft email to Isotropic's attorney to accompany document production and send to Alex Tvedte. | AP | 0.20 | $350.00 | $70.00 |
| 08/18/2023 | Compile Isotropic invoice documents required to email to Terry Gibson. | AT | 0.50 | $170.00 | $85.00 |
| 08/18/2023 | Email Terry Gibson the Isotropic Invoices for Ne and NM as well as the ABLS Invoice spreadsheet and the BDC Analysis. | AT | 0.20 | $170.00 | $34.00 |
| 08/18/2023 | Draft proposed third order extending interim DIP financing order. | AP | 0.20 | $350.00 | $70.00 |
| 08/18/2023 | Work on Schedules D and G, specifically cross-referencing the Manchester Leasing agreements with the current information in our Schedules. | AT | 1.20 | $170.00 | $204.00 |
| 08/18/2023 | Email to counsel for Unsecured Creditors Committee and Keystone Savings Bank with proposed third interim DIP extension order, responding to questions about vehicles, and answering questions about budget projections. | AP | 0.60 | $350.00 | $210.00 |
| 08/18/2023 | Respond to Comstar Supply's inquiry about its claim amount. | AP | 0.10 | $350.00 | $35.00 |
| 08/18/2023 | Review and edit consent order granting Deere's stay relief and adequate protection motion, including cross-referencing Virginia equipment schedule with client's records. | AP | 0.70 | $350.00 | $245.00 |
| 08/18/2023 | Teams call with Austin to discuss steps to move forward on Schedules D and G. | AT | 0.30 | $170.00 | $51.00 |
| 08/18/2023 | Email to client's principals discussing postpetition profitability and new DIP budget. | AP | 0.10 | $350.00 | $35.00 |
| 08/18/2023 | Draft answer & resistance to Manchester Leasing's motion for stay relief or adequate protection. | AP | 0.10 | $350.00 | $35.00 |
| 08/18/2023 | File Answer & Resistance to Manchester's Stay Relief & Adequate Protection Motion. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 08/18/2023 | Email to opposing counsel with latest versions of Deere consent order and equipment schedule and discussion of obtaining the United States Trustee's consent and resolving insurance questions. | AP | 0.30 | $350.00 | $105.00 |
| 08/18/2023 | Meeting with Alex Tvedte discussing tasks for editing plan preparation spreadsheet. (No Charge). | AP | 0.30 | $0.00 | $0.00 |
| 08/18/2023 | Email to Keystone Savings Bank's attorney discussing stay relief on Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 08/21/2023 | Review & edit Isotropic's proposed consent 2004 motion. | AP | 0.30 | $350.00 | $105.00 |
| 08/21/2023 | Email to client's principals outlining Isotropic's document | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | requests for 2004 examination with commentary about what seems reasonable and unreasonable given the time constraints. | | | | |
| 08/21/2023 | Review and approve latest revised Deere consent order and collateral spreadsheet. | AP | 0.10 | $350.00 | $35.00 |
| 08/21/2023 | Edit proposed consent motion and consent order for Isotropic 2004 examination and send to Isotropic's counsel for final approval and filing. | AP | 0.20 | $350.00 | $70.00 |
| 08/21/2023 | Respond to ECICOG's attorney's request for unredacted appraisal. | AP | 0.10 | $350.00 | $35.00 |
| 08/21/2023 | Compile draft and email BDC Bank Statements to Terry Gibson. | AT | 0.70 | $170.00 | $119.00 |
| 08/21/2023 | Meeting with Attorney Joe Peiffer discussing current case status and tasks, including responding to client's emailed concerns, dealing with prepetition receivables, reviewing POCs, drafting plan classification, drafting terms sheet, dealing with Keystone Savings Bank debt postpetition, accountant's prepetition bill, and getting remaining Virginia equipment removed. | AP | 0.50 | $350.00 | $175.00 |
| 08/21/2023 | Follow up with client's CFO about July monthly report. | AP | 0.10 | $350.00 | $35.00 |
| 08/21/2023 | Email to United States Trustee's office discussing July monthly report filing timeline. | AP | 0.10 | $350.00 | $35.00 |
| 08/21/2023 | Evaluate what Virginia collateral might have equity for Keystone Savings Bank and for what collateral client needs to contact the PMSI creditor to arrange a consensual stay relief motion. | AP | 1.00 | $350.00 | $350.00 |
| 08/21/2023 | Compile and save documents from client to NetDocuments. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 08/21/2023 | Email a copy of the unredacted Appraisal to Rush Shortley and Robyn Jacobson of ECICOG. | AT | 0.20 | $170.00 | $34.00 |
| 08/21/2023 | Email to Caterpillar's attorney discussing consensual stay relief for Virginia equipment. | AP | 0.30 | $350.00 | $105.00 |
| 08/22/2023 | Respond to email from Keystone Savings Bank's counsel discussing Isotropic Rule 2004 examination. | AP | 0.10 | $350.00 | $35.00 |
| 08/22/2023 | Email and message in response to Caterpillar's attorney's agreement to pursue consensual stay relief for the Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 08/22/2023 | Download monthly report documents from client and save them to ND. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 08/22/2023 | Email to GreenState Credit Union's attorney discussing collateral in Virginia and consensually lifting the stay. | AP | 0.20 | $350.00 | $70.00 |
| 08/22/2023 | Draft MTLS and Proposed Order for Caterpillar equipment | MP | 0.60 | $170.00 | $102.00 |

**Exhibit A**

| | in VA. Send to Attorney Austin Peiffer for review. | | | | |
|---|---|---|---|---|---|
| 08/22/2023 | Download Monthly Report documents from clients and save to ND. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 08/22/2023 | Email to client's principals discussing GreenState Credit Union request for collateral locations. | AP | 0.20 | $350.00 | $70.00 |
| 08/22/2023 | Draft e-mail to Janet Reasoner regarding payment of Bergan KDV prepetition fees. | JP | 0.10 | $575.00 | $57.50 |
| 08/22/2023 | Telephone call to Nema Falahpour of Bergan KDV regarding payment of pre-petition fees and WIP so Bergan KDV can be appointed as accountant. | JP | 0.10 | $575.00 | $57.50 |
| 08/22/2023 | Receive email from Austin Peiffer attaching documentary support for position that two Trail King trailers are owned by Caterpillar and only leased by BDC Group, Inc; Update Schedules and SOFA accordingly. Half-rate. | YH | 0.40 | $202.50 | $81.00 |
| 08/22/2023 | Draft Amendment to Application to Employ Accountant to deal with payment by ABLS to accountant. | JP | 0.30 | $575.00 | $172.50 |
| 08/22/2023 | Compile and redact all the July MOR documents. | AT | 1.80 | $170.00 | $306.00 |
| 08/22/2023 | Participate in Teams meeting with Austin Peiffer to discuss scope and timing of proposed amendments to Bankruptcy Schedules and Statement of Financial Affairs. | YH | 0.30 | $405.00 | $121.50 |
| 08/22/2023 | Participate in Teams meeting with Yara Halloush to discuss scope and timing of proposed amendments to Bankruptcy Schedules and Statement of Financial Affairs. (No Charge). | AP | 0.30 | $0.00 | $0.00 |
| 08/22/2023 | Call with Alex Tvedte discussing what information to include in monthly report. | AP | 0.10 | $350.00 | $35.00 |
| 08/22/2023 | Review Attorney Austin Peiffer's emails and isolate things to be updated on BDC Schedules. Add information as able to schedules in BestCase. | MP | 0.30 | $170.00 | $51.00 |
| 08/22/2023 | Drat Notice of Rejection of NinjaOne Contract and Opportunity to Object. | LW | 0.20 | $170.00 | $34.00 |
| 08/22/2023 | Email drafted Notice of Rejection of NinjaOne Contract and Opportunity to Object to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/22/2023 | Review, edit, and approve consensual Caterpillar stay relief motion and proposed order. | AP | 0.20 | $350.00 | $70.00 |
| 08/22/2023 | Locate Jan-Jun 2023 KSB Statements, Bates Number them and send to Terry Gibson for review. | MP | 0.10 | $170.00 | $17.00 |
| 08/22/2023 | Proofread and finalize MTLS for Caterpillar and Proposed Order for same. Circulate to Abram Carls, Elizabeth Janczak, and Mark Ludolph for review and approval. | MP | 0.20 | $170.00 | $34.00 |
| 08/22/2023 | Return phone call to Jeff Goetz regarding his representation | MP | 0.10 | $170.00 | $17.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | of RP Construction, progression of case and plan propagation. Draft follow up email re same. | | | | |
| 08/22/2023 | Updated drafted Amendment to Application to Employ Accountant as outlined by Attorney Joseph Peiffer. | LW | 0.20 | $170.00 | $34.00 |
| 08/22/2023 | Update drafted Proposed Order Granting Application to Employ Accountant to include information from the drafted Amendment. | LW | 0.10 | $170.00 | $17.00 |
| 08/22/2023 | Email drafted Amendment to Application to Employ Accountant and corresponding proposed order to Attorney Joseph Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/22/2023 | Work on schedules A/B by cross-referencing information from spreadsheets as well as what is already in Best Case. (No Charge). | AT | 2.10 | $0.00 | $0.00 |
| 08/22/2023 | Review and edit notice of motion to reject NinjaOne executory contract. | AP | 0.10 | $350.00 | $35.00 |
| 08/22/2023 | Research and sketch out motion to reject executory contract, and send to Leah Watson to finish drafting. | AP | 0.20 | $350.00 | $70.00 |
| 08/23/2023 | Email to and meeting with Alex Tvedte discussing how to reconcile proofs of claim with the schedules. | AP | 0.30 | $350.00 | $105.00 |
| 08/23/2023 | Draft a schedule spreadsheet comparing debts from schedules and the filed proof of claims. | AT | 3.80 | $170.00 | $646.00 |
| 08/23/2023 | Attend Isotropic 2004 examination. | AP | 2.60 | $350.00 | $910.00 |
| 08/23/2023 | Draft Motion to Reject Executory Contract. | LW | 0.10 | $170.00 | $17.00 |
| 08/23/2023 | Update drafted Notice of Rejection of NinjaOne Contract to reflect that a Motion to Reject the contract has been filed. | LW | 0.10 | $170.00 | $17.00 |
| 08/23/2023 | Email drafted Motion to Reject Executory Contract with NinjaOne and corresponding Notice to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/23/2023 | Draft e-mails to Wes Huisinga, Dennis Bruce and Todd Shores regarding providing address to Deere so it can pick up its equipment in Virginia. | JP | 0.20 | $575.00 | $115.00 |
| 08/23/2023 | Telephone call to Rush Shortley regarding contact person for finalizing Consent Order Lifting Stay for ECICOG to pick up its equipment. | JP | 0.10 | $575.00 | $57.50 |
| 08/23/2023 | Travel to and from Isotropic 2004 examination. | AP | 0.80 | $350.00 | $280.00 |
| 08/23/2023 | Revise Order Granting Application to Employ Accountant. | JP | 0.20 | $575.00 | $115.00 |
| 08/23/2023 | Draft e-mails to Accountant and its in house counsel regarding finalization of the employment of Creative Planning Tax, LLC as Accountant for BDC Group, Inc. | JP | 0.20 | $575.00 | $115.00 |
| 08/23/2023 | Scan, OCR, rename, and upload exhibits from Isotropic's | LW | 0.50 | $0.00 | $0.00 |

**Exhibit A**

| | Rule 2004 Exam to NetDocuments. (No Charge). | | | | |
|---|---|---|---|---|---|
| 08/23/2023 | Draft e-mails to client and Wes Huisinga regarding the location of Deere equipment in Virginia. | JP | 0.20 | $575.00 | $115.00 |
| 08/23/2023 | Return call to Kevin Asehan at True North regarding Deere being listed as loss payee on BDC's equipment and the status of the trailer payment. Draft email to Wes Huisinga regarding same. | MP | 0.10 | $170.00 | $17.00 |
| 08/23/2023 | Review Ditch Witch of Virginia's amended proof of claim. | AP | 0.10 | $350.00 | $35.00 |
| 08/23/2023 | Email to Ditch Witch of Virginia's attorney discussing amended claim and the other apparently unrelated claim it filed in this case. | AP | 0.10 | $350.00 | $35.00 |
| 08/23/2023 | Review motion to reject NinjaOne executory contract and return to Leah Watson for revisions. (No Charge). | AP | 0.10 | $0.00 | $0.00 |
| 08/23/2023 | Receive email from Wes Huisinga regarding whether Deere would be listed on second insurance check as loss payee. Reply that I was assured they were listed on the policy, but was unable to confirm that they would be listed on the check. | MP | 0.10 | $170.00 | $17.00 |
| 08/23/2023 | Email Craig Hilpipre to advise that the bar date for objections to his Application for Compensation is 9/5/23. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/24/2023 | Meet with Alex to discuss status of the Amendments to Schedules that he has been working on and best options for ensuring that all updated information received from clients is incorporated. Half rate. | YH | 0.50 | $202.50 | $101.25 |
| 08/24/2023 | Amend parts of Schedule A/B to give better clarity of values for specific items in each entry. (No Charge). | AT | 0.40 | $0.00 | $0.00 |
| 08/25/2023 | Create Spreadsheet for all the changes to the schedules that I have made. | AT | 0.80 | $170.00 | $136.00 |
| 08/25/2023 | Meeting with Attorney Joseph Peiffer and Legal Assistant Alex Tvedte regarding sorting emails regarding schedule updates. (No Charge). | LW | 0.40 | $0.00 | $0.00 |
| 08/25/2023 | Meet with staff to finalize schedule amendment process. (No Charge) | JP | 0.50 | $0.00 | $0.00 |
| 08/25/2023 | Respond to client's email discussing Manchester Leasing stay relief hearing today. | AP | 0.20 | $350.00 | $70.00 |
| 08/25/2023 | Email to client's principal distinguishing adequate protection from plan payments and discussing resuming payments on true leases. | AP | 0.30 | $350.00 | $105.00 |
| 08/25/2023 | Forward email regarding Manchester Leasing received from Dennis Bruce to Attorney Austin Peiffer. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/25/2023 | Phone call with Yara to get her up to date regarding | AT | 0.50 | $0.00 | $0.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | schedule prep. (No Charge) | | | | |
| 08/25/2023 | Search through all of Attorney Austin Peiffer's emails relating to schedule information. (No Charge) | AT | 0.90 | $0.00 | $0.00 |
| 08/25/2023 | Email to client's principal explaining why prepetition receivables can't be used to pay postpetition expenses. | AP | 0.20 | $350.00 | $70.00 |
| 08/25/2023 | Call with Unsecured Creditors Committee's counsel discussing Manchester Leasing hearing today, upcoming Rule 2004 examination, and plan for a reorganization plan. | AP | 0.20 | $350.00 | $70.00 |
| 08/25/2023 | Respond to Keystone Savings Bank's email discussing applying prepetition receivables to prepetition debts. | AP | 0.10 | $350.00 | $35.00 |
| 08/25/2023 | Preliminary hearing on Manchester Leasing's stay relief motion. | AP | 0.20 | $350.00 | $70.00 |
| 08/25/2023 | Review and locate emails related to schedule amendments and save to a new folder in NetDocuments. (No Charge). | LW | 1.20 | $0.00 | $0.00 |
| 08/25/2023 | Respond to U.S.Bank Equipment Finance's email inquiring about client's leased copiers. | AP | 0.20 | $350.00 | $70.00 |
| 08/26/2023 | Work on drafting plan, including drafting initial plan classification and treatments of secured creditors (1.5 hrs.) assessing securied which creditors are oversecured and undersecured, evaluating security interest priority hierarchies (.8), reviewing secured claims, reviewing loan documents (1.3), evaluating effects of dragnet and anti-cross-collateralization language (1.3), and estimating remaining equity after paying PMSIs (0.6). | AP | 5.50 | $350.00 | $1,925.00 |
| 08/26/2023 | Review 36 Proofs of Claim by Secured Creditors and Leasors to determine whether they are leases or disguised financing devices. | JP | 4.50 | $575.00 | $2,587.50 |
| 08/26/2023 | Meet with Austin Peiffer to discuss plan classification of claims. (No Charge). | JP | 1.00 | $0.00 | $0.00 |
| 08/26/2023 | Review POCs of Unsecured Creditors. | JP | 0.60 | $575.00 | $345.00 |
| 08/27/2023 | Review and locate emails related to schedule amendments and save to a new folder in NetDocuments. (No Charge). | LW | 1.90 | $0.00 | $0.00 |
| 08/28/2023 | Note down high-level ideas about potential avoidance actions. | AP | 0.10 | $350.00 | $35.00 |
| 08/28/2023 | Research effects of dragnet clauses under Article 9 with respect to junior creditors and the effectiveness of cross-collateralization disclaimers. | AP | 1.50 | $350.00 | $525.00 |
| 08/28/2023 | Review and locate emails related to schedule amendments and save to a new folder in NetDocuments. (No Charge). | LW | 2.00 | $0.00 | $0.00 |
| 08/28/2023 | Email Craig Hilpipre to advise that BDC will not be selling the appraised equipment. | LW | 0.10 | $170.00 | $17.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 08/29/2023 | Review and locate emails related to schedule amendments and save to a new folder in NetDocuments. (No Charge). | LW | 2.80 | $0.00 | $0.00 |
| 08/29/2023 | Cross reference emails and information we have regarding schedule updates with the most recent amended schedules. (No Charge). | LW | 0.50 | $0.00 | $0.00 |
| 08/29/2023 | Update schedules using Craig Hilpipre's Appraisal and the lists provided by BDC Group Inc.'s insurance. (No Charge). | LW | 1.70 | $0.00 | $0.00 |
| 08/29/2023 | Status update email to Attorney Joe Peiffer outlining where case is and current issues with new DIP budget, working with Keystone, Unsecured Creditors Committee's requests for information, and making progress on a plan. | AP | 0.60 | $350.00 | $210.00 |
| 08/30/2023 | Draft answer to questions by Austin Peiffer regarding status of case and moving forward with the plan formulation. | JP | 0.30 | $575.00 | $172.50 |
| 08/30/2023 | Update schedules using Craig Hilpipre's Appraisal, the lists provided by BDC Group Inc.'s insurance, Deere's filed POCs, and information received from clients in emails. (No Charge). | LW | 2.80 | $0.00 | $0.00 |
| 08/30/2023 | Cross reference emails and information we have regarding schedule updates with the most recent amended schedules. (No Charge). | LW | 1.50 | $0.00 | $0.00 |
| 08/30/2023 | Meeting with Attorney Joe Peiffer and client's principals discussing case status, new DIP budget, what a reorganziation plan would look like, and other matters. (No Charge). | AP | 0.60 | $0.00 | $0.00 |
| 08/30/2023 | Email Attorney Austin Peiffer to see if Master Service List needs to be updated. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 08/30/2023 | Meeting with Austin Peiffer, Dennis Bruce and Todd Shores to discuss DIP; Rule 2004 Exam by Unsecured Creditors and Chapter 11 Plan. | JP | 0.50 | $575.00 | $287.50 |
| 08/30/2023 | Call with Unsecured Creditors Committee's attorney discussing proposed Rule 2004 examination, interim DIP financing and new DIP budget, Ag & Business Legal Strategies' fee application, Manchester Leasing stay relief motion, and plan status. | AP | 0.50 | $350.00 | $175.00 |
| 08/30/2023 | Email to counsel for Keystone Savings Bank and the Unsecured Creditors Committee with client's new proposed DIP budget and comments. | AP | 0.30 | $350.00 | $105.00 |
| 08/30/2023 | Email to Keystone Savings Bank's attorney discussing request to use prepetition accounts receivable to pay postpetition expenses and alterantive solution of increasing DIP limit. | AP | 0.30 | $350.00 | $105.00 |
| 08/31/2023 | Update schedules using filed POCs and information received from clients in emails. (No Charge). | LW | 1.40 | $0.00 | $0.00 |
| 08/31/2023 | Cross reference emails and information we have regarding | LW | 4.50 | $0.00 | $0.00 |

**Exhibit A**

| Date | Description | | | | |
|---|---|---|---|---|---|
| | schedule updates with the most recent amended schedules. (No Charge). | | | | |
| 08/31/2023 | Status update meeting with client's principals, Attorney Joe Peiffer, and Keystone Savings Bank's representatives discussing DIP borrowing limit issues, plan status, and status of Virginia equipment. | AP | 0.60 | $350.00 | $210.00 |
| 08/31/2023 | Reply to email from ECICOG's attorney discussing soliciting purchase offers for Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | Email to client's principals inquiring about consenting to adequate protection for Manchester Leasing. | AP | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | Email to client's principals discussing Unsecured Creditors Committee's concern about revenues. | AP | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | Email to Manchester Leasing's attorney discussing consenting to stay relief. | AP | 0.20 | $350.00 | $70.00 |
| 08/31/2023 | Review emails in my Inbox to identify possible emails sent to me exclusively by Todd Shores and/ or Dennis Bruce, which may include information relevant to updating Schedules. No charge. | YH | 0.40 | $0.00 | $0.00 |
| 08/31/2023 | Review Manchester Leasing's motion to set deadline for lease assumption or rejection and contemplate whether it requires a reponse. | AP | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | Emails to Caterpillar and GreenState's attorneys discussing lifting the stay on Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | Receive email from Austin with questions re: whether to object to Manchester Leasing Motion; Review pleading and respond to his query. | YH | 0.30 | $405.00 | $121.50 |
| 08/31/2023 | Meeting with Dennis Bruce, Todd Shores, Banker, Abram Carls and Austin Peiffer to discuss status of plan and payment of DIP loan and increase in DIP borrowing. | JP | 0.50 | $575.00 | $287.50 |
| 08/31/2023 | Email to client's principals discussing recommendation on Manchester Leasing's motion to set deadline to assume or reject leases. | AP | 0.20 | $350.00 | $70.00 |
| 08/31/2023 | Review, edit, and recirculate proposed consent order resolving Manchester Leasing's stay relief motion. | AP | 0.20 | $350.00 | $70.00 |
| 08/31/2023 | Receive 2 emails from Leah Watson with questions about how certain information received from Todd Shores should be listed in Amended Schedules and/or SOFA; Draft email response. | YH | 0.40 | $405.00 | $162.00 |
| 08/31/2023 | Respond to Ditch Witch of Virginia's attorney's email discussing liquidating Virginia equipment. | AP | 0.20 | $350.00 | $70.00 |
| 08/31/2023 | Email to client's principals discussing how to reduce monthly equipment payments and what client will do when Manchester leases expire. | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/31/2023 | Respond to Leah Watson's email discussing whether to amend schedules to increase Sunbeam's claim. | AP | 0.10 | $350.00 | $35.00 |
| 08/31/2023 | Review receivables variances from client's budget and CFO's report of ARs, work awaiting client approval, and work being finished by the end of next week, and draft email to CFO requesting more details about work that has been done but not yet paid for. | AP | 0.60 | $350.00 | $210.00 |
| 08/31/2023 | Begin reviewing plan draft and incorporating plan treatment. | AP | 0.90 | $350.00 | $315.00 |
| 09/01/2023 | Meeting with Attorney Joe Peiffer discussing client's accounts receivable position. | AP | 0.10 | $350.00 | $35.00 |
| 09/01/2023 | Review proposed changes to Manchester Leasing stay relief consent order. | AP | 0.50 | $350.00 | $175.00 |
| 09/01/2023 | Cross reference emails and information we have regarding schedule updates with the most recent amended schedules. (No Charge). | LW | 1.50 | $0.00 | $0.00 |
| 09/01/2023 | Draft Nunc Pro Tunc Order regarding Motion to Pay Prepetition Wages. (No Charge). | AT | 0.80 | $0.00 | $0.00 |
| 09/01/2023 | Update schedules using information received from clients in emails. (No Charge). | LW | 0.80 | $0.00 | $0.00 |
| 09/01/2023 | Represent client in hearing on final DIP order. | AP | 1.10 | $350.00 | $385.00 |
| 09/01/2023 | Update spreadsheet of schedule amendments to include creditor next to items on schedule A/B. (No Charge). | LW | 1.00 | $0.00 | $0.00 |
| 09/01/2023 | Call with ECICOG's attorney discussing and approving consensual stay relief motion & order. | AP | 0.20 | $350.00 | $70.00 |
| 09/01/2023 | Telephone call from Rush Shortley regarding ECIOC Joint Motion to Lift Stay and draft e-mail approving Joint Motion and Consent Order. | JP | 0.10 | $575.00 | $57.50 |
| 09/01/2023 | Research Adversary Proceeding For Injunction against third party lawsuits against Dennis Bruce. | JP | 0.50 | $575.00 | $287.50 |
| 09/01/2023 | Email spreadsheet of schedule amendments to Attorney Joseph Peiffer. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/05/2023 | Update schedules using information received from clients in emails. (No Charge). | LW | 0.50 | $0.00 | $0.00 |
| 09/05/2023 | Edit plan to incorporate and flesh out classification and treatment. | AP | 2.40 | $350.00 | $840.00 |
| 09/05/2023 | Cross reference emails and information we have regarding schedule updates with the most recent amended schedules. (No Charge). | LW | 1.40 | $0.00 | $0.00 |
| 09/05/2023 | Update schedules in BestCase using spreadsheet of schedule amendments. (No Charge). | LW | 3.50 | $0.00 | $0.00 |

**Exhibit A**

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2023 | Work on setting up plan payments for the various creditors of BDC. | JP | 1.00 | $575.00 | $575.00 |
| 09/05/2023 | Finish first-pass review & revision of plan draft. | AP | 1.30 | $350.00 | $455.00 |
| 09/06/2023 | Meeting with Leah Watson and Alex Tvedte reviewing plan preparation documents and Schedule D information to ascertain data accuracy and provenance and assign tasks to prepare information to include in plan treatment. | AP | 0.70 | $350.00 | $245.00 |
| 09/06/2023 | Review and Revise Chapter 11 Plan initially drafted by Austin Peiffer. | JP | 0.80 | $575.00 | $460.00 |
| 09/06/2023 | Update Schedule-D Plan Prep spreadsheet in preparation of filing the Plan. | AT | 3.50 | $170.00 | $595.00 |
| 09/06/2023 | Meeting with Attorney Austin Peiffer and Legal Assistant Alex Tvedte reviewing plan preparation documents and Schedule D information to ascertain data accuracy and provenance and assign tasks to prepare information to include in plan treatment. | LW | 0.70 | $170.00 | $119.00 |
| 09/06/2023 | Compare equipment leases from Schedule G to the Assets and Leasing Tracker Master List for Attorneys to determine which leases BDC intends to keep and which BDC intends to sell. | LW | 0.70 | $170.00 | $119.00 |
| 09/06/2023 | Review base plan feasibility with Austin Peiffer in light of the values added in the amended schedules. | JP | 0.30 | $575.00 | $172.50 |
| 09/06/2023 | Review and Revise 27 page Trust Agreement for Chapter 11 Plan for BDC Group, Inc. | JP | 2.20 | $575.00 | $1,265.00 |
| 09/06/2023 | Remove duplicated entries from BestCase. (No Charge). | LW | 0.50 | $0.00 | $0.00 |
| 09/06/2023 | Shorten descriptions of property on Sch D in BestCase so the full description is visible. | LW | 0.70 | $170.00 | $119.00 |
| 09/06/2023 | Draft spreadsheet calculating monthly plan payments. | AP | 0.90 | $350.00 | $315.00 |
| 09/06/2023 | Email Attorney Austin Peiffer to confirm that Fin & Fern, LLC's claim was added to Schedule F. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/06/2023 | Arrange meeting with clients to discuss plan. | AP | 0.10 | $350.00 | $35.00 |
| 09/06/2023 | Review and strategize how to effectively present PMSI creditor plan treatment with Attorney Joe Peiffer. | AP | 0.50 | $350.00 | $175.00 |
| 09/06/2023 | For PMSI secured claims add details of claim amount, collateral, collateral value, and collateral surrendered for liquidation. | AP | 2.40 | $350.00 | $840.00 |
| 09/06/2023 | Simplify PMSI creditor classification by combining classes that were previously separated. | AP | 0.40 | $350.00 | $140.00 |
| 09/06/2023 | Revise general treatment types for PMSI secured claims. | AP | 0.40 | $350.00 | $140.00 |
| 09/06/2023 | Edit priority tax claim treatment to charge those claims | AP | 0.30 | $350.00 | $105.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | against the liquidating trust. | | | | |
| 09/06/2023 | Draft liquidating trust plan provision and make corresponding edits to later sections of the plan. | AP | 0.50 | $350.00 | $175.00 |
| 09/06/2023 | Proofread and edit Keystone Savings Bank's secured claims' treatments, further simplify PMSI claim classification and delete one type of PMSI claim treatment, and work on classifying Manchester Leasing's proofs of claim. | AP | 0.50 | $350.00 | $175.00 |
| 09/06/2023 | Telephone call from Abram Carls regarding proposed chapter 11 plan; discussion regarding timing of filing of plan; discussion regarding the DIP and paying attorney fees. | JP | 0.70 | $575.00 | $402.50 |
| 09/07/2023 | Meeting with Attorney Joe Peiffer and client's principals discussing plan and secured creditor payments. | AP | 0.50 | $350.00 | $175.00 |
| 09/07/2023 | Meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank discussing plan, DIP budget, increasing the DIP line of credit, and moving forward with the case. | AP | 0.60 | $350.00 | $210.00 |
| 09/07/2023 | Teams meeting with Austin Peiffer, Todd Shores and Dennis Bruce regarding the proposed payments under the Chapter 11 Plan; discussion about the hearing held on September 1, 2023. | JP | 0.40 | $575.00 | $230.00 |
| 09/07/2023 | Meeting with Travis Armstrong and Abram Carls of Keystone Savings Bank; Austin Peiffer, Dennis Bruce and Todd Shores of BDC to discuss the current draft of the plan; DIP Line Increase to $1,000,000 and pay down on pre-petition loan to Keystone to satisfy the US Trustee. | JP | 0.50 | $575.00 | $287.50 |
| 09/07/2023 | Review and revise Keystone Savings Bank's plan treatment to turn DIP into ongoing line of credit and flesh out repayment of prepetition lines of credit, then send to Keystone Savings Bank's counsel with discussion of changes made and whether the avoidance actions might be available to repay either debt. | AP | 0.90 | $350.00 | $315.00 |
| 09/07/2023 | Draft Notice of Change of Address for BDC Group Inc. | LW | 0.10 | $170.00 | $17.00 |
| 09/07/2023 | Email drafted Notice of Change of Address for BDC Group Inc. to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/07/2023 | Call with counsel for the Unsecured Creditors Committee and Keystone Savings Bank discussing extending the interim DIP authorization, final DIP authorization, new DIP budget, and how to deal with the DIP in a plan. | AP | 0.70 | $350.00 | $245.00 |
| 09/07/2023 | Listen in on part of call with counsel for the Unsecured Creditors Committee and Keystone Savings Bank discussing extending the interim DIP authorization, final DIP authorization, new DIP budget, and how to deal with the DIP in a plan. (No Charge). | JP | 0.40 | $0.00 | $0.00 |
| 09/07/2023 | Meeting with Attorney Austin Peiffer and Leah Watson discussing how to prepare liquidation analysis. (No Charge). | JP | 0.40 | $0.00 | $0.00 |

**Exhibit A**

| 09/07/2023 | Meeting with Attorney Joe Peiffer and Leah Watson discussing how to prepare liquidation analysis. | AP | 0.40 | $350.00 | $140.00 |
| 09/07/2023 | Meeting with Attorneys Joe & Austin Peiffer discussing how to prepare liquidation analysis. (No Charge). | LW | 0.40 | $0.00 | $0.00 |
| 09/07/2023 | Review, revise, and circulate consent order granting Manchester Leasing's stay relief motion. | AP | 0.20 | $350.00 | $70.00 |
| 09/07/2023 | Finish categorizing Manchester Leasing secured claims. | AP | 0.20 | $350.00 | $70.00 |
| 09/07/2023 | Call with Unsecured Creditors Committee's counsel discussing impending Keystone Savings Bank objection to Ag & Business Legal Strategies' fee application. | AP | 0.20 | $350.00 | $70.00 |
| 09/07/2023 | Email to Keystone Savings Bank's attorney inquiring why he is considering filing an objection to Ag & Business Legal Strategies' fee application. (No Charge). | AP | 0.30 | $0.00 | $0.00 |
| 09/07/2023 | Review and reply to Keystone Savings Bank's counsel's email about objecting to Ag & Business Legal Strategies' fee application. | AP | 0.10 | $350.00 | $35.00 |
| 09/07/2023 | Customize blank liquidation analysis form for this case's complexities. | AP | 0.30 | $350.00 | $105.00 |
| 09/07/2023 | Drafting Complaint for Injunction to protect Dennis Bruce from claims of creditors. | JP | 1.80 | $575.00 | $1,035.00 |
| 09/07/2023 | Review spreadsheet of schedule updates and make changes in BestCase. (No Charge). | LW | 0.50 | $0.00 | $0.00 |
| 09/07/2023 | Download Schedules A/B, D, E/F, G, H, & SOFA from BestCase, download, spreadsheet of schedule amendments from NetDocuments, and email to Dennis Bruce & Todd Shores for review. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/07/2023 | Meeting with Austin Peiffer to discuss how to address Keystone Savings Bank's objection to Fee Application by ABLS. (No Charge). | JP | 0.60 | $0.00 | $0.00 |
| 09/07/2023 | Email Todd Shores to request they review the amended schedules and provide any feedback by Tuesday 9/12. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/07/2023 | Meeting with Joseph Peiffer to discuss how to address Keystone Savings Bank's objection to Fee Application by ABLS. | AP | 0.60 | $350.00 | $210.00 |
| 09/07/2023 | Export Schedule A/B from BestCase and begin working on Liquidation Analysis. | LW | 0.30 | $170.00 | $51.00 |
| 09/07/2023 | Draft fourth consent order extending interim DIP order and corresponding proposed budget and circulate to counsel for Keystone Savings Bank and the Unsecured Creditors Committee. | AP | 0.50 | $350.00 | $175.00 |
| 09/08/2023 | Motion for Preliminary Injunction. | JP | 0.30 | $575.00 | $172.50 |

**Exhibit A**

| 09/08/2023 | Draft Memorandum in Support of Preliminary Injunction. | JP | 0.70 | $575.00 | $402.50 |
| 09/08/2023 | Order Granting TRO. | JP | 0.40 | $575.00 | $230.00 |
| 09/08/2023 | Draft emergency Motion for Temporary Restraining Order. | JP | 0.40 | $575.00 | $230.00 |
| 09/08/2023 | Draft consent order granting ABLS's first fee app, call clerk to verify that is the last remaining item on the docket for today's hearing and that hearing can be cancelled, and send to Attorney Austin Peiffer for review. | MP | 0.20 | $170.00 | $34.00 |
| 09/08/2023 | Review & edit consent order granting Ag & Business Legal Strategies' first fee application and send to Keystone Savings Bank's counsel for his approval. | AP | 0.20 | $350.00 | $70.00 |
| 09/08/2023 | Compare values of property listed on schedules to values of property on creditors filed Proofs of Claim and update schedules in BestCase if creditor listed a lower property value. (No Charge). | LW | 0.90 | $0.00 | $0.00 |
| 09/08/2023 | Review accounts receivable and production packet information, compare with budgeted revenues, and draft email to client's principals inquiring about discrepancies. | AP | 0.70 | $350.00 | $245.00 |
| 09/08/2023 | Finalize and submit proposed order granting ABLS's first fee app. Place telephone call to Courtroom Deputy to inform her that it was coming. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 09/08/2023 | Confirm that all matters set for hearing today are resolved and respond to Unsecured Creditors Committee's counsel's email discussing today's hearings. | AP | 0.10 | $350.00 | $35.00 |
| 09/08/2023 | Review documents from client and draft email to counsel for Keystone Savings Bank and the Unsecured Creditors Committee discussing client's postpetition accounts receivable, prepetition accounts receivable, postpetition accounts payable, and current week collections and accounts receivable, showing that client has over $1 million in outstanding postpetition accounts receivables and near-accounts receivable. | AP | 1.80 | $350.00 | $630.00 |
| 09/08/2023 | Credit for July 20 email not no-charged in first ABLS Fee Application. | JP | 0.10 | -$575.00 | -$57.50 |
| 09/08/2023 | Receive call from Todd Shores with questions regarding schedule amendments. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/08/2023 | Add all of Schedule A/B and each item's value to the Liquidation Analysis. | LW | 1.20 | $170.00 | $204.00 |
| 09/08/2023 | Call with RP Construction's attorney discussing Ag & Business Legal Strategies' first fee application, Keystone Savings Bank's objection, and plan status. | AP | 0.20 | $350.00 | $70.00 |
| 09/08/2023 | Email drafted Order Granting First and Final Application for Compensation for Appraiser to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/08/2023 | Email current draft of Liquidation Analysis to Attorney Austin Peiffer for his review and edits. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/08/2023 | Research civil and bankruptcy rules on judgments and orders. | AP | 0.20 | $350.00 | $70.00 |
| 09/08/2023 | Draft proposed order granting motion to pay prepetition wages. | AP | 0.20 | $350.00 | $70.00 |
| 09/08/2023 | Submit proposed order granting motion to pay prepetition wages with explanation for why it's necessary. | AP | 0.10 | $350.00 | $35.00 |
| 09/08/2023 | Respond to Keystone Savings Bank inquiry about appropriate scope of stay relief motion. | AP | 0.10 | $350.00 | $35.00 |
| 09/08/2023 | Review revised three-week budget for new interim DIP authorization and respond to client's principals with suggested modification. | AP | 0.20 | $350.00 | $70.00 |
| 09/08/2023 | Call with Unsecured Creditors Committee's counsel discussing prepetition retainer issue, interim DIP reauthorization, and possible plan provisions. | AP | 0.50 | $350.00 | $175.00 |
| 09/09/2023 | Research Judge Collins cases that enjoined collection activities against guarantors of corporate obligations/ | JP | 0.20 | $575.00 | $115.00 |
| 09/10/2023 | Review In re Bailey Ridge Partners, LLC a case where Judge Collins granted an injunction to stay litigation against guarantors. | JP | 0.50 | $575.00 | $287.50 |
| 09/10/2023 | Revise Memorandum in Support of Motion for Preliminary Injunction to incorporate research from cases ruled on by Judge Collins extending the stay to protect guarantors. | JP | 0.80 | $575.00 | $460.00 |
| 09/10/2023 | Draft declaration of Dennis Bruce in support of Injunction. | JP | 0.40 | $575.00 | $230.00 |
| 09/10/2023 | Draft Proposed Order granting Temporary Restraining Order. | JP | 0.40 | $575.00 | $230.00 |
| 09/11/2023 | Draft e-mail to clients regarding temporary restraining order to protect BDC Group President Dennis Bruce. | JP | 0.30 | $575.00 | $172.50 |
| 09/11/2023 | Edit and Format the Proposed Order, Emergency Motion for TRO, Bruce Declaration Ex. A, Memorandum in Support of Motion for Prelim Inj., and Adversary Proceeding Seeking Injunctive Relief. | AT | 2.90 | $170.00 | $493.00 |
| 09/11/2023 | Draft avoidance action report. | AP | 3.10 | $350.00 | $1,085.00 |
| 09/11/2023 | Review Motion for TRO and related documents. Fix formatting issues as needed. (No Charge). | MP | 0.40 | $0.00 | $0.00 |
| 09/11/2023 | Proofread and correct errors in TRO Adversary. | MP | 0.20 | $170.00 | $34.00 |
| 09/11/2023 | Draft comparison of unsecured creditors committee's document requests with client's responses and analyze with Attorney Joseph Peiffer. | AP | 0.60 | $350.00 | $210.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 09/11/2023 | Analyze Debtor's responses to Committee's Request for Production of documents and make comments with Attorney Austin Peiffer. | AP | 0.20 | $350.00 | $70.00 |
| 09/11/2023 | Compose, send and receive e-mails with Dennis Bruce regarding lawsuits filed against him personally. | JP | 0.10 | $575.00 | $57.50 |
| 09/11/2023 | Add secured claim amounts and class numbers to the drafted liquidation analysis. | LW | 1.30 | $170.00 | $221.00 |
| 09/11/2023 | Email updated liquidation analysis to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/11/2023 | Email Dennis and Todd a copy of the Order approving payment to Craig Hillpipre. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 09/12/2023 | Research controlling and persuasive caselaw on whether repaying a debt using a credit card is a preference. | AP | 0.50 | $350.00 | $175.00 |
| 09/12/2023 | Review client's CFO's notes and comments on list of potential avoidance actions and respond with explanation of why certain payments did not satisfy the definition of a preference. | AP | 0.40 | $350.00 | $140.00 |
| 09/12/2023 | Final review of, edits to, and proofreading of list of possible avoidance actions, including incorporating new information client's CFO provided. | AP | 0.60 | $350.00 | $210.00 |
| 09/12/2023 | Finalize the Report on Potential Avoidance Actions along with the two Exhibits. | AT | 0.80 | $170.00 | $136.00 |
| 09/12/2023 | Draft analysis of potential defenses to avoidance actions and incoroprate into report on potential avoidance actions. | AP | 1.40 | $350.00 | $490.00 |
| 09/12/2023 | Upload spreadsheet of potential SOFA amendments to NetDocuments and email link to Attorney Austin Peiffer and Of Counsel Yara Halloush. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/12/2023 | Compare updated Assets and Leasing Tracker provided by BDC Group Inc. with the current schedules and update values on schedule amendment spreadsheet and in BestCase as needed. (No Charge). | LW | 2.70 | $0.00 | $0.00 |
| 09/12/2023 | Place telephone call to Kevin Asehan @ True North regarding insurance check for trailer. Leave VM asking for call back. | MP | 0.10 | $170.00 | $17.00 |
| 09/12/2023 | Call with Unsecured Creditors Committee's counsel discussing ARs, APs, DIP budget, status of prepetition retainer objection, scheduling document production for Rule 2004 examination, and fee application procedure. | AP | 0.70 | $350.00 | $245.00 |
| 09/12/2023 | Email to client's CFO discussing Unseucred Creditors Committee's request for more information on APs and ARs. | AP | 0.30 | $350.00 | $105.00 |
| 09/12/2023 | Add final edits to MTLS for Caterpillar equipment and re-circulate for final reviews. | MP | 0.20 | $170.00 | $34.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| 09/12/2023 | Draft email to Mark Ludolph per Attorney Austin Peiffer's request confirming that 30 days to file Caterpillar's Report of Sale is fine with us. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 09/13/2023 | Research & draft motion to terminate or waive exclusivity. | AP | 1.50 | $350.00 | $525.00 |
| 09/13/2023 | Finish updating BestCase with schedule amendments from the updated Assets & Leasing Tracker provided by Todd Shores. (No Charge). | LW | 1.50 | $0.00 | $0.00 |
| 09/13/2023 | Compare Deere's POCs with current values we have listed on our schedules. (No Charge). | LW | 0.50 | $0.00 | $0.00 |
| 09/13/2023 | Research injunctions extending the automatic stay to protect related parties and review & edit complaint, motion for injunction, memorandum supporting motion for injunction, affidavit supporting motion for injunction, and proposed temporary restraining order. | AP | 2.10 | $350.00 | $735.00 |
| 09/13/2023 | Review and revise Complaint, Declaration, Order and Motion for TRO. | JP | 2.00 | $575.00 | $1,150.00 |
| 09/13/2023 | Print drafts of amended Schedules A/B, D, E/F, G, H, & SOFA and save to NetDocuments. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/13/2023 | Email current draft of amended Schedules A/B, D, E/F, G, H, & SOFA, as well as the spreadsheet of changes, to Dennis Bruce & Todd Shores for review. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/14/2023 | Update drafted liquidation analysis to reflect recent schedule amendments. | LW | 0.40 | $170.00 | $68.00 |
| 09/14/2023 | Status update meeting with Attorney Joe Peiffer client's principals and Keystone Savings Bank representatives. | AP | 0.80 | $350.00 | $280.00 |
| 09/14/2023 | Follow up with attorneys for ECICOG and the Unsecured Creditors Committee discusing status of stay relief for ECICOG. | AP | 0.10 | $350.00 | $35.00 |
| 09/14/2023 | Incorporate new statements into Dennis Bruce's affidavit and perform final review of adversary complaint, emergency motion for temporary restraining order, and supporting documents. | AP | 0.70 | $350.00 | $245.00 |
| 09/14/2023 | Draft Notice of Assumption & Rejection of Leases. | LW | 0.60 | $170.00 | $102.00 |
| 09/14/2023 | Review client's approved budget for interim DIP extension and send to counsel for Keystone Savings Bank and the Unsecured Creditors Committee. | AP | 0.20 | $350.00 | $70.00 |
| 09/14/2023 | Compile and edit line-by-line response to Unsecured Creditors Committee's proposed Rule 2004 examination document requests and send to opposing counsel. | AP | 0.30 | $350.00 | $105.00 |
| 09/14/2023 | Email Dennis Bruce & Todd Shores to inquire whether BDC intends to assume or reject Manchester Leasing's lease #1464 & lease #1465. | LW | 0.10 | $170.00 | $17.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| 09/14/2023 | Participate in meeting with Travis Armstrong, Abram Carls, Austin Peiffer, Dennis Bruce and Todd Shores regarding status of case and moving forward. ( Joe Peiffer only attended part of meeting.) | JP | 0.50 | $575.00 | $287.50 |
|---|---|---|---|---|---|
| 09/14/2023 | Call with Unsecured Creditors Committee's attorney discussing stay relief status, Rule 2004 examination document requests, and interim DIP budget issues. | AP | 0.50 | $350.00 | $175.00 |
| 09/14/2023 | Email drafted Notice of Assumption & Rejection of Leases to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/14/2023 | Prepare Exhibits to the Emergency Motion for Temporary Restraining Order Extending the Automatic Stay to Dennis Bruce. | LW | 0.30 | $170.00 | $51.00 |
| 09/14/2023 | Final review and approval of ECICOG stay relief motion & proposed order. | AP | 0.10 | $350.00 | $35.00 |
| 09/14/2023 | Download, bookmark, and upload capital one bank statements to NetDocuments. (No Charge). | LW | 0.30 | $0.00 | $0.00 |
| 09/14/2023 | Email copy of Capital One statements from June 2019 - June 2023 to Dennis Bruce & Todd Shores. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/14/2023 | Draft the Adversary Complain Seeking Injunctive Relief with Cover Sheet, as well as Motion for Temporary Restraining Order. | AT | 2.90 | $170.00 | $493.00 |
| 09/14/2023 | Finalize and file Caterpillar MTLS and send proposed order to Courtroom Deputy for entry. (No charge). | MP | 0.30 | $0.00 | $0.00 |
| 09/14/2023 | Attempt to find registered agents for defendants in adversary to extend automatic stay and grant injunction. | AP | 0.20 | $350.00 | $70.00 |
| 09/14/2023 | Prepare address labels in order to mail the Adversary Complaint for Injunctive Relief, Emergency Motion for Temporary Restraining Order Extending the Automatic Stay to Dennis Bruce, & Memorandum Supporting Motion for Temporary Restraining Order Extending the Automatic Stay to Dennis Bruce as required by the Certificates of Service. (No Charge). | LW | 0.50 | $0.00 | $0.00 |
| 09/14/2023 | Research status of BMO Harris lease matter and Manchester Leasing mud mixers attached to BMO Harris's semi, and draft emails to client's principals, BMO Harris's counsel, Manchester Leasing's counsel, and BMO Harris representative discussing matter. | AP | 0.60 | $350.00 | $210.00 |
| 09/14/2023 | Research lease rejection and the Hiawatha Properties lease, draft motion to reject the lease, and circulate to Hiawatha Properties' counsel. | AP | 0.40 | $350.00 | $140.00 |
| 09/15/2023 | Draft Motion to Assume and Reject Unexpired MLS Leases. | LW | 0.30 | $170.00 | $51.00 |
| 09/15/2023 | Respond to UPN's attorney discussing prepetition damage claim. | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/15/2023 | Follow-up email to BMO & Manchester Leasing's counsel discussing location of BMO's collateral, Manchester's collateral attached to BMO's collateral, and VIN discrepancy on appraiser's report. | AP | 0.20 | $350.00 | $70.00 |
| 09/15/2023 | Draft Notice of Motion to Assume and Reject Unexpired MLS Leases and Notice of Unopposed Motion to Reject Hiawatha Properties Lease. | LW | 0.20 | $170.00 | $34.00 |
| 09/15/2023 | Email drafted Motion to Assume and Reject Unexpired MLS Leases. Notice of Motion to Assume and Reject Unexpired MLS Leases, and Notice of Unopposed Motion to Reject Hiawatha Properties Lease to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/15/2023 | Call with UPN's attorney discussing amending schedules to add claim and obtaining insurance information. | AP | 0.20 | $350.00 | $70.00 |
| 09/15/2023 | Email to client's principals discussing UPN damage claim and possiblity of insurance. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Review & approve notice of motion to reject Hiawatha Properties lease. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Email to Keystone Savings Bank's attorney confirming that unneeded titled motor vehicles without PMSIs should be sold to pay down the DIP. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Final review of and edits to motion to terminate or waive exclusivity. | AP | 0.30 | $350.00 | $105.00 |
| 09/15/2023 | Review which creditors have PMSIs on Virginia equipment and respond to Keystone Savings Bank's attorney discussing consensual stay relief. | AP | 0.20 | $350.00 | $70.00 |
| 09/15/2023 | Draft proposed order terminating exclusivity. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Review and edit motion to assume and reject Manchester Leasing Service leases and send to client's principals for approval. | AP | 0.40 | $350.00 | $140.00 |
| 09/15/2023 | File the Motion to Terminate or Waive Exclusivity. (No Charge) | AT | 0.50 | $0.00 | $0.00 |
| 09/15/2023 | Email the Court with the Proposed Order Terminating Exclusivity. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 09/15/2023 | Add Unite Private Network's claim to Schedule F in Best Case. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/15/2023 | Draft amendment to Ag & Business Legal Strategies' employment application to address Keystone Savings Bank's concerns and circulate to Keystone Savings Bank's counsel for review. | AP | 0.20 | $350.00 | $70.00 |
| 09/15/2023 | Take call from Unsecured Creditors Committee's attorney discussing conversations with Keystone Savings Bank's counsel and prospects for a final DIP agreement. | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| 09/15/2023 | Call with client's owner discussing missing Deere collateral. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Leave message for attorney for Manchester Leasing and GreenState discussing collateral in Virginia. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Review, edit, and approve notices of lease assumption/ rejection motions. | AP | 0.20 | $350.00 | $70.00 |
| 09/15/2023 | Review and forward e-mail from Wes Huisinga regarding trailer missing and making inquiry about the check for stolen trailer and the adequate protection payment due on 9/15/23. | JP | 0.10 | $575.00 | $57.50 |
| 09/15/2023 | Draft Appearance and Request for Service of Papers for Attorney Austin Peiffer in the Adversary Proceeding against Breakout Capital, LLC, Green Note Capital Partners SPV LLC, KYF Global Partners, Marlin Capital Solutions (nka PEAC Solutions), Kyle Enterprises, LLC, and Sheets Sterling, Inc. | LW | 0.10 | $170.00 | $17.00 |
| 09/15/2023 | Respond to John Deere's counsel's email about a missing trailer in Virginia. | AP | 0.20 | $350.00 | $70.00 |
| 09/15/2023 | Email Attorney Austin Peiffer's drafted Appearance in the Adversary Proceeding to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/15/2023 | Email to internal business expert with DIP budget and notes for his analysis. | AP | 0.40 | $350.00 | $140.00 |
| 09/15/2023 | Email the Complaint for Injunctive Relief, Emergency Motion for Temporary Restraining Order with Attachments, and Memorandum Supporting Motion for Temporary Restraining Order to the listed emails in the Certificate of Service for these documents. (No Charge) | AT | 0.20 | $170.00 | $34.00 |
| 09/15/2023 | Download, OCR, rename, and upload documents regarding UPN's claim and regarding KSB's equipment to NetDocuments. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/15/2023 | Forward DIP line increase request to Keystone Savings Bank's attorney with request for confirmation that the information contained is sufficient. | AP | 0.10 | $350.00 | $35.00 |
| 09/15/2023 | Review client's property in Virginia and which creditors hold security interests in it; revise Keystone Savings Bank joint stay relief motion to add other pieces of its collateral and designate which are DIP collateral only and how those proceeds will be applied; research what creditor, if any, has a security interest in a BigTow trailer; and send revised stay relief motion to Keystone Savings Bank's counsel with discussion of changes made and the unencumbered BigTow trailer. | AP | 0.80 | $350.00 | $280.00 |
| 09/15/2023 | Call with Keystone Savings Bank's attorney discussing possibly using new value to finance professional fees, status of the stay relief motion and amending attorney employment application, and timeline for plan. | AP | 0.30 | $350.00 | $105.00 |

**Exhibit A**

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/16/2023 | Draft first draft of the Disclosure Statement. | JP | 2.70 | $575.00 | $1,552.50 |
| 09/16/2023 | Update Liquidation Analysis with POC review. (Paralegal Rate). | JP | 2.00 | $200.00 | $400.00 |
| 09/17/2023 | Revise Disclosure Statement to include reference to Liquidation Analysis; and risk factors associated with Chapter 11 cases. | JP | 2.00 | $575.00 | $1,150.00 |
| 09/17/2023 | Continued work on Liquidation Analysis with emphasis on cross-checking the data with the filed proofs of claim and the Plan of Reorganization. (Paralegal Rate). | JP | 3.00 | $200.00 | $600.00 |
| 09/18/2023 | Meeting with Attorney Joe Peiffer discussing status of plan, disclosure statement, and liquidation analysis. | AP | 0.40 | $350.00 | $140.00 |
| 09/18/2023 | Call with judge's chambers confirming it's acceptable to submit conference call instructions for today's telephonic hearing. | AP | 0.10 | $350.00 | $35.00 |
| 09/18/2023 | Call with Alex Tvedte discussing filing notice of ocnference call instructions and circulating those instructions to parties likely to participate. (No Charge). | AP | 0.10 | $0.00 | $0.00 |
| 09/18/2023 | Draft the Notice for Call-In Instructions for the BDC Adversary Hearing. | AT | 0.40 | $170.00 | $68.00 |
| 09/18/2023 | Meeting with Austin Peiffer to discuss what steps to do next on the plan, liquidation analysis and disclosure statement. (No Charge). | JP | 0.40 | $0.00 | $0.00 |
| 09/18/2023 | Review filings in adversary proceeding in preparation for 11:00 hearing. | AP | 0.30 | $350.00 | $105.00 |
| 09/18/2023 | Review, edit, and approve notice of call-in instructions for 11:00 adversary proceeding hearing. | AP | 0.10 | $350.00 | $35.00 |
| 09/18/2023 | Email the instructions for the 9/18/2023 Hearing to all of the appropriate recipients. (No Charge). | AT | 0.20 | $0.00 | $0.00 |
| 09/18/2023 | Represent client in hearing on motion for temporary restraining order extending the automatic stay to client's principal. | AP | 0.50 | $350.00 | $175.00 |
| 09/18/2023 | Call with Attorney Joe Peiffer discussing participation in hearing on motion for temporary restraining order and prospect of using new value to fund administrative expenses. (No Charge). | AP | 0.10 | $0.00 | $0.00 |
| 09/18/2023 | Email to Attorney Joe Peiffer outlining questions about using new value contribution, continued representation without security for fees, responding to Unsecured Creditors Committee's informal document requests, and the Unsecured Creditors Committee's fee application. | AP | 0.30 | $350.00 | $105.00 |
| 09/18/2023 | Give support staff instructions on drafting 7-day bar date notice for Motion to Terminate or Waive Exclusivity. (No Charge). | AP | 0.10 | $0.00 | $0.00 |

**Exhibit A**

| 09/18/2023 | Review email and spreadsheet from Todd Shores regarding vehicles & equipment they plan to keep and email Attorney Austin Peiffer to advise that the items that were not listed on our Motion to Assume & Reject Leases were purchased and financed through Manchester Leasing rather than leased. | LW | 0.10 | $170.00 | $17.00 |
|---|---|---|---|---|---|
| 09/18/2023 | Draft Notice of Motion to Terminate or Waive Exclusivity. | LW | 0.20 | $170.00 | $34.00 |
| 09/18/2023 | Email drafted Notice of Motion to Terminate or Waive Exclusivity to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/18/2023 | Respond to client's CFO's email discussing the difference between Manchester's true leases and disguised financing statements and how they're treated differently in bankruptcy. | AP | 0.10 | $350.00 | $35.00 |
| 09/18/2023 | Participate in hearing on Emergency Motion for Temporary Restraining Order. (No Charge). | JP | 0.30 | $0.00 | $0.00 |
| 09/19/2023 | Email the Summons to the appropriate recipients in the Adversary case. | AT | 0.30 | $170.00 | $51.00 |
| 09/19/2023 | Draft Certificate of Service for Complaint for Injunctive Relief (Doc. 1), Emergency Motion for Temporary Restraining Order (Doc. 2), Memorandum Supporting Motion for Temporary Restraining Order (Doc. 3), and Summons (Doc. 4). | AT | 0.70 | $170.00 | $119.00 |
| 09/19/2023 | Prepare Notice of Motion to Terminate or Waive Exclusivity to be mailed to the Master Service List. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/19/2023 | Review schedules to ensure that the Felling 24Ft Trail King AT40 Trailer VIN #5FTCF3727J1002169 is not noted as financed by KSB. | LW | 0.10 | $170.00 | $17.00 |
| 09/19/2023 | Email Attorney Austin Peiffer to advise that our schedules and Manchester Leasing's POC #54 show that the Felling 24Ft Trail King AT40 Trailer VIN #5FTCF3727J1002169 is financed by Manchester Leasing rather than CAT. | LW | 0.10 | $170.00 | $17.00 |
| 09/20/2023 | Emails to Caterpillar's counsel and client's principal discussing recovering Caterpillar's Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 09/20/2023 | Respond to Mark Ludolph's email regarding locations of BDC/Caterpillar equipment in Virginia. | MP | 0.10 | $170.00 | $17.00 |
| 09/20/2023 | Emails to opposing counsel & client's principal discussing liqudiating GreenState & Manchester Leasing's Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 09/20/2023 | Respond to Attorney Joe Peiffer's email discussing seven questions on plan preparations and five questions on preparing for preliminary injunction hearing in adversary proceeding. | AP | 0.40 | $350.00 | $140.00 |
| 09/20/2023 | Draft various emails to Dennis Bruce and Terry Gibson regarding locations of a pickup and a reel cart that are Green | MP | 0.10 | $170.00 | $17.00 |

**Exhibit A**

| | State's collateral. | | | | |
|---|---|---|---|---|---|
| 09/20/2023 | Work on plan and liquidation analysis (1.5). Review and edit liquidation analysis, edit plan to match, review secured creditor proofs of claim to verify they match the plan and liquidation analysis (1.5), delete duplicate items in liquidation analysis and make sure schedules will be amended correspondingly (1.0), review list of tools and assign assistant project of inquiring about values (1.0), work on formula to show the extent of Keystone Savings Bank's secured claim (1.0), and begin working on liquidation analysis's comparison of Chapter 7 to Chapter 11 (1.9). | AP | 7.90 | $350.00 | $2,765.00 |
| 09/20/2023 | Email Abe Carls for an update on any comments he may have regarding BCD's drafted plan. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/20/2023 | Email current drafts of BDC Group Inc.'s plan and disclosure statement to Abe Carls for review. | LW | 0.10 | $170.00 | $17.00 |
| 09/20/2023 | Write initial draft of letter to Dennis Bruce re Hearing on Preliminary Injunction and prospects for obtaining a longer extension of the stay. Send to Attorney Austin Peiffer and Attorney Joseph Peiffer for review and completion. | MP | 0.30 | $170.00 | $51.00 |
| 09/20/2023 | Telephone call and follow up email to Craig Hilpipre regarding percentage of purchase value for tools list. | MP | 0.10 | $170.00 | $17.00 |
| 09/20/2023 | Email Dennis Bruce and Todd Shores to inquire about how much of the items listed on the Tools List tab of the updated assets & leasing tracker are items that BDC Group Inc. still owns. | LW | 0.10 | $170.00 | $17.00 |
| 09/20/2023 | Update formatting on Disclosure Statement. (No Charge). | MP | 1.00 | $0.00 | $0.00 |
| 09/20/2023 | Update Certificate of Service for Adversary Case no. 23-09042. | AT | 0.20 | $170.00 | $34.00 |
| 09/20/2023 | Compare Updated Assets on Schedules being Amended and Debtor's Leasing Tracker with drafted amended schedules, make changes as needed, and remove duplicates. (No Charge). | LW | 3.00 | $0.00 | $0.00 |
| 09/20/2023 | Email copy of appraiser invoice to Todd Shores for payment. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 09/20/2023 | Draft email to Terry Gibson regarding party interested in forklift. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 09/20/2023 | Email Dennis Bruce and Todd Shores to inquire about whether 2 CAT trailers are leases or purchases, and whether a 2018 RAM was sold. | LW | 0.10 | $170.00 | $17.00 |
| 09/20/2023 | Call with Craig Hilpipre to get Values for Tools and other equipment. | AT | 0.20 | $170.00 | $34.00 |
| 09/20/2023 | Cross-check Manchester Leasing secured claim proofs of claim against liquidation analysis and detail its plan treatment (0.4); add collateral tables to plan for most of | AP | 1.40 | $350.00 | $490.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | remaining creditors without them (0.6); verify secured class claim amounts and collateral values (0.2); and add Marlin Business Bank's treatment to the plan (0.2). | | | | |
| 09/21/2023 | Review filed POCs and messages/emails from Attorney Austin Peiffer and make schedule changes in Best Case as needed. (No Charge). | LW | 2.50 | $0.00 | $0.00 |
| 09/21/2023 | Attempt to track down trailer listed on one of GreenState's proofs of claim. | AP | 0.20 | $350.00 | $70.00 |
| 09/21/2023 | Add cites to Doud and Topp to the plan and discussion of client's position about equity in security interests. | AP | 0.20 | $350.00 | $70.00 |
| 09/21/2023 | Review Farmers & Merchants Savings Bank financing statements, tool list with Craig Hilpipre's values, CAT finance lease agreement, Manchester Leasing Services financing statement, and other documents to make plan treatment correspond to these documents. | AP | 2.00 | $350.00 | $700.00 |
| 09/21/2023 | Download and save all of the August Monthly Report Information from client for Attorney Austin Peiffer. (No Charge) | AT | 0.40 | $0.00 | $0.00 |
| 09/21/2023 | Email Dennis Bruce and Todd Shores to follow up on the 2018 RAM, and to inquire about 2 trailers that are not listed on the asset tracker. | LW | 0.20 | $170.00 | $34.00 |
| 09/21/2023 | Attention to plan & liquidation analysis. (No Charge). | AP | 0.70 | $0.00 | $0.00 |
| 09/21/2023 | Prepare spreadsheet of priority claims. | LW | 0.30 | $170.00 | $51.00 |
| 09/21/2023 | Call with Keystone Savings Bank's attorney discussing settlement with the Unsecured Creditors Committee, interim DIP order, final DIP order, possible plan terms, potential new DIP loan and its relationship to new value, and precisely what unsecured creditors are entitled to in a plan. | AP | 0.40 | $350.00 | $140.00 |
| 09/21/2023 | Respond to CFO's email about Manchester Leasing's payment request. | AP | 0.10 | $350.00 | $35.00 |
| 09/21/2023 | Email spreadsheet of priority claims to Attorney Joseph Peiffer and Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/21/2023 | Review liquidation analysis and ensure line numbers, descriptions, and values match the most recent draft of schedule amendments. | LW | 1.00 | $170.00 | $170.00 |
| 09/21/2023 | Respond to email from Unsecured Creditors Committee's counsel discussing meeting next week and information request related to prepetition accounts receivable. | AP | 0.10 | $350.00 | $35.00 |
| 09/21/2023 | Email to Keystone Savings Bank's attorney requesting bank statements. | AP | 0.10 | $350.00 | $35.00 |
| 09/21/2023 | Email interim DIP budget and proposed order to counsel for Keystone Savings Bank and the Unsecured Creditors | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | Committee for approval. | | | | |
| 09/21/2023 | Edit plan to incorporate protection for Debtor's principal & guarantor and to explain why PMSI creditors do not get PMSI priority for cross-collateralization claims. | AP | 0.60 | $350.00 | $210.00 |
| 09/21/2023 | Circulate latest plan & liquidation analysis drafts to Attorney Joe Peiffer and counsel for Keystone Savings Bank and Dennis Bruce. | AP | 0.10 | $350.00 | $35.00 |
| 09/21/2023 | Print amended schedules from Best Case and upload to NetDocuments. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/22/2023 | Case status update meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank's attorney and representatives discussing plan status, prospects of obtaining an injunction to protect Dennis Bruce from guaranties, setting up meeting to review financial projections, and lifting the stay on certain Keystone Savings Bank collateral. | AP | 0.80 | $350.00 | $280.00 |
| 09/22/2023 | Email to client's CFO with Unsecured Creditors Committee's information request related to the Keystone Savings Bank stay relief motion and explanation. | AP | 0.10 | $350.00 | $35.00 |
| 09/22/2023 | Call with Attorney Joe Peiffer and Ag & Business Legal Strategies Chief Financial Strategist Keith Starr discussing client's cash budget projections versus actuals. | AP | 0.20 | $350.00 | $70.00 |
| 09/22/2023 | Meeting with Travis Anderson, Andy Johnson, Abe Carls, Austin Peiffer, Dennis Bruce and Todd Shores regarding provisions in the Plan of Reorganization; Lien position of Bank in the avoidance actions; discussion of adversary proceeding seeking the stay to protect the President of the Debtor from the distractions he is suffering due to the stress put on him by the creditors of the Debtor whose debt he has guaranteed. | JP | 0.80 | $575.00 | $460.00 |
| 09/22/2023 | Forward email from Dennis Bruce regarding vehicle/equipment updates to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/22/2023 | Finalize the Proposed Fourth Order Extending Interim DIP with Budget. | AT | 0.40 | $170.00 | $68.00 |
| 09/22/2023 | Review emails from Attorney Austin Peiffer and from clients and make changes to schedules in Best Case as needed. | LW | 0.30 | $170.00 | $51.00 |
| 09/22/2023 | Redact and prepare attachments to August MOR. | LW | 0.90 | $170.00 | $153.00 |
| 09/22/2023 | Save pre-petition invoices, and spreadsheet relating to client's and Attorney Austin Peiffer's email chain. (No Charge) | AT | 1.20 | $0.00 | $0.00 |
| 09/22/2023 | Email August MOR and its attachments to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/22/2023 | Review monthly report draft and return to Leah Watson for | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | edits to supporting documents. | | | | |
| 09/22/2023 | Review documents client sent us to support funds sources for prepetition lockbox. | AP | 0.10 | $350.00 | $35.00 |
| 09/22/2023 | Assemble supporting documents responsive to Unsecured Creditors Committee's information request for the stay relief motion and send them out with explanatory email and suggestion for resolving any lingering concerns. | AP | 0.40 | $350.00 | $140.00 |
| 09/22/2023 | Finalize and send August MOR to Dennis Bruce via Dropbox Sign for his review and e-signature. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 09/22/2023 | Email Todd Vandenberg regarding client's August Monthly Report. | AT | 0.10 | $170.00 | $17.00 |
| 09/22/2023 | Email August MOR Attachments to Dennis Bruce. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/22/2023 | Respond to e-mail from Todd Vandenberg regarding monthly reports and getting the Keystone Bank Balance below $250,000. | JP | 0.10 | $575.00 | $57.50 |
| 09/22/2023 | Respond to Todd Vandenberg's inquiry regarding attorney fees paid by BDC in July being held in trust. | JP | 0.10 | $575.00 | $57.50 |
| 09/22/2023 | Respond to e-mail from Dennis Bruce regarding permanent protection from BDC creditors with guarantees signed by him individually. | JP | 0.10 | $575.00 | $57.50 |
| 09/23/2023 | Follow-up e-mail to Dennis Bruce regarding protection available to him in the BDC bankruptcy after plan confirmation. | JP | 0.10 | $575.00 | $57.50 |
| 09/25/2023 | Telephone call to Dennis Bruce regarding Hector Davila having the equipment reported missing by Deere's dealer last week and having transported it to Suitland, MD without permission; discussion of involving police as he now appears to have the CAT excavator as well. | JP | 0.10 | $575.00 | $57.50 |
| 09/25/2023 | Telephone call to Wes Huisinga regarding involving the police in this again since the equipment was taken without permission by Hector Davila and moved over three hours from the storage yard. | JP | 0.10 | $575.00 | $57.50 |
| 09/25/2023 | Receive and respond to e-mails about missing equipment taken by Hector Davila. | JP | 0.10 | $575.00 | $57.50 |
| 09/25/2023 | Review e-mail from Ron Martin regarding personal protection and draft responsive e-mail to him attaching copies of the disclosure statement, liquidation analysis and creditor trust agreement for his review. | JP | 0.20 | $575.00 | $115.00 |
| 09/25/2023 | Review e-mail from Todd Shores regarding information requested by Unsecured Creditor's Committee Counsel and forward it to Liz Janczak for her review. | JP | 0.10 | $575.00 | $57.50 |
| 09/25/2023 | Update list of estimated postpetition payments to secured | AP | 0.30 | $350.00 | $105.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | creditors with information from revised plan and liquidation analysis. | | | | |
| 09/25/2023 | Review list of leases and executory contracts, split out instances where multiple Caterpillar leases were listed as one item, and add column of known or presumed decisions on whether client wants to assume or reject these leases or contracts. | AP | 0.70 | $350.00 | $245.00 |
| 09/25/2023 | Email to Manchester Leasing Service's counsel discussing proposed order granting in part motion to assume and reject leases. | AP | 0.10 | $350.00 | $35.00 |
| 09/25/2023 | Email to Hiawatha Properties' attorney discussing order granting motion to reject its lease. | AP | 0.10 | $350.00 | $35.00 |
| 09/25/2023 | Lengthy email to client's principals discussing final DIP budget, lease assumption and rejection, curing lease defaults, drafting a budget for the plan's feasibility analysis, estimated monthly payments to prepetition lessors and secured creditors under the plan, and potential difficulties in partially assuming leases. | AP | 1.20 | $350.00 | $420.00 |
| 09/25/2023 | Telephone call with Lee Palmer who is trying to recover the leased trucks for BMO Harris Bank. Give as much information as I could regarding location, description etc. and draft follow up email to Dennis requesting further information. | MP | 0.10 | $170.00 | $17.00 |
| 09/25/2023 | Draft Proposed Order Granting Unopposed Motion to Reject Unexpired Lease. | LW | 0.10 | $170.00 | $17.00 |
| 09/25/2023 | Draft Proposed Order Granting Motion to Reject Leases with Manchester Leasing Services, Inc. | LW | 0.20 | $170.00 | $34.00 |
| 09/25/2023 | Email drafted Proposed Orders Granting Motions to Reject Leases to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/25/2023 | Email to client's CFO clarifying meaning of entries on spreadsheet calculating monthly plan payments. | AP | 0.10 | $350.00 | $35.00 |
| 09/26/2023 | Email Attorney Austin Peiffer to follow up on how to handle the equipment in GSCU's POC that was never purchased and the equipment in CAT's POC that was stolen in 2019. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/26/2023 | Review email and documents from Attorney Austin Peiffer regarding BDC's contracts/leases and check to see if any updates are needed in the schedules. (No Charge). | LW | 0.70 | $0.00 | $0.00 |
| 09/26/2023 | Email Attorney Austin Peiffer to follow up on the list of tools with the estimated sale prices provided by Craig Hilpipre. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/26/2023 | Compare versions of liquidation analysis and advise Attorney Austin Peiffer that a couple of items were removed and should be re-added. (No Charge). | LW | 0.30 | $0.00 | $0.00 |

**Exhibit A**

| Date | Description | Staff | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| 09/26/2023 | Place follow up call to Lee w/ BMO's recovery company passing along condition and location info for 20' box trucks that BMO has financed. | MP | 0.10 | $170.00 | $17.00 |
| 09/26/2023 | Call with client's CFO discussing plan budget and final DIP budget. | AP | 0.20 | $350.00 | $70.00 |
| 09/26/2023 | Meeting with Attorney Joe Peiffer discussing plan and liquidation analysis. | AP | 0.50 | $350.00 | $175.00 |
| 09/26/2023 | Meeting with Attorney Joe Peiffer and Unsecured Creditors Committee's counsel discussing plan status, liquidating trust, funding professional fees, Keystone Savings Bank's stay relief request, liquidation analysis, and Rule 2004 examinations. | AP | 0.90 | $350.00 | $315.00 |
| 09/26/2023 | Email Attorney Austin Peiffer to follow up on the drafted Proposed Orders re Lease Rejections. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/26/2023 | Meeting with Shelly DeRousse and Elizabeth Janczak for the Unsecured Creditor's Committee and Austin Peiffer to discuss potential plan treatment; payment of professional fees; seed money for the Creditor's Trust; Liquidation Analysis; Values used on the Liquidation Analysis; DIP budget through Confirmation; discussion of a joint Disclosure Statement/Confirmation hearing. | JP | 0.90 | $575.00 | $517.50 |
| 09/26/2023 | Draft e-mail to Janet Reasoner regarding problems with DIP account exceeding FDIC insurance maximum and potential solutions. | JP | 0.10 | $575.00 | $57.50 |
| 09/26/2023 | Respond to Janet Reasoner that Debtor will seek to open account at either Wells Fargo or US Bank to eliminate the problem with the over FDIC limits problem. | JP | 0.10 | $575.00 | $57.50 |
| 09/26/2023 | Draft e-mails to Todd Shores regarding whether the MidAmerican Energy AR was shown in the >90 day old ARs and forward answer to the Unsecured Creditor's Committee counsel. | JP | 0.10 | $575.00 | $57.50 |
| 09/26/2023 | Draft e-mail to client regarding discrepancy found by US Trustee in Monthly Operating Reports and funds shown in examination of bank statements and follow-up with client's response to US Trustee's questions. | JP | 0.10 | $575.00 | $57.50 |
| 09/26/2023 | Call with Comstar's attorney discussing amending schedules to increase claim amount to satisfy insurance requirements. | AP | 0.20 | $350.00 | $70.00 |
| 09/27/2023 | Meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank representatives discussing revisions to Keystone Savings Bank's plan treatment, liquidation analysis, liquidation costs, status of avoidance actions as prepetition inchoate general intangibles under the Simply Essentials decision, paying down the DIP after the plan effective date, a post-effective date line of credit, extending and potentially increasing the DIP, cash flow projections for the rest of the year and 2024, and other topics. | AP | 3.00 | $350.00 | $1,050.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/27/2023 | Meeting with Attorney Austin Peiffer, client's principals, and Keystone Savings Bank representatives discussing revisions to Keystone Savings Bank's plan treatment, liquidation analysis, liquidation costs, status of avoidance actions as prepetition inchoate general intangibles under the Simply Essentials decision, paying down the DIP after the plan effective date, a post-effective date line of credit, extending and potentially increasing the DIP, cash flow projections for the rest of the year and 2024, and other topics. | JP | 3.00 | $575.00 | $1,725.00 |
| 09/27/2023 | Meeting with Attorney Joe Peiffer and client's principals reviewing meeting with Keystone Savings Bank and discussing hearing on adversary proceeding to protect Dennis Bruce from guaranty claims and projected timeline for plan proposal and confirmation. | AP | 0.40 | $350.00 | $140.00 |
| 09/27/2023 | Meeting with Attorney Austin Peiffer and client's principals reviewing meeting with Keystone Savings Bank and discussing hearing on adversary proceeding to protect Dennis Bruce from guaranty claims and projected timeline for plan proposal and confirmation. | JP | 0.40 | $575.00 | $230.00 |
| 09/27/2023 | Meeting with Attorney Austin Peiffer reviewing client's newest cash flow projections in preparation for meeting with client's principals and Keystone Savings Bank representatives. | JP | 0.30 | $575.00 | $172.50 |
| 09/27/2023 | Meeting with Attorney Joseph Peiffer reviewing client's newest cash flow projections in preparation for meeting with client's principals and Keystone Savings Bank representatives. | AP | 0.30 | $350.00 | $105.00 |
| 09/27/2023 | Review Schedule F to double-check that all BDC's old AR debtors are listed on Schedule F with potential counterclaims against BDC. (No Charge). | LW | 0.30 | $0.00 | $0.00 |
| 09/27/2023 | Search for document in all of Austin's emails upon his request. (No Charge) | AT | 1.80 | $0.00 | $0.00 |
| 09/27/2023 | Remove duplicated trailer from Sch A/B in Best Case. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/27/2023 | Update drafted Proposed Order Granting Motion to Reject Lease to indicate that BDC Group Inc. is authorized to reject any lease it might have with Hiawatha Properties, LLC. | LW | 0.10 | $170.00 | $17.00 |
| 09/27/2023 | Review, edit, and approve Proposed Orders Granting Motions to Reject Leases. | AP | 0.10 | $350.00 | $35.00 |
| 09/27/2023 | Email drafted Proposed Order Granting Motion to Reject Leases to Terry Gibson for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/27/2023 | Emails and texts with Lee Palmer and Dennis Bruce re recovery of BMO box trucks and padlock code. | MP | 0.10 | $170.00 | $17.00 |
| 09/28/2023 | Follow-up call with Lee Palmer for Attorney Austin Peiffer. | AT | 0.10 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| | | | | | |
|---|---|---|---|---|---|
| | Said that he got the information that he needed from Mike. (No Charge) | | | | |
| 09/28/2023 | Finalize the Certificate of Service for the Adversary Case. (No Charge). | AT | 0.40 | $0.00 | $0.00 |
| 09/28/2023 | Update the four different Certificates of Service required for the Adversary Case. (No Charge). | AT | 1.00 | $0.00 | $0.00 |
| 09/28/2023 | Update drafted Proposed Order Granting Motion to Reject Unexpired Leases to include that the stay is lifted in regard to the equipment leases being rejected, and MLS is authorized to proceed with recovery. | LW | 0.10 | $170.00 | $17.00 |
| 09/28/2023 | Email updated Proposed Order Granting Motion to Reject Unexpired Leases to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/28/2023 | Email updated Proposed Order Granting Motion to Reject Unexpired Leases to Terry Gibson for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 09/28/2023 | Tweak formatting on 4 certificates of service for adversary documents. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 09/28/2023 | File multiple certificates of service in the adversary case. (No Charge) | AT | 1.10 | $0.00 | $0.00 |
| 09/28/2023 | Respond to client's inquiry about payments to Manchester Leasing to cure lease defaults. | AP | 0.20 | $350.00 | $70.00 |
| 09/28/2023 | Respond to Manchester Leasing's attorney's comments on proposed order rejecting leases. | AP | 0.10 | $350.00 | $35.00 |
| 09/28/2023 | Respond to client's CFO's questions about new Manchester Leasing lease termination dates given the consensual two-month extension and timing on catching up on payments. | AP | 0.10 | $350.00 | $35.00 |
| 09/28/2023 | Email to Manchester Leasing's attorney discussing timing for payments of cure amounts for lease monthly payments and new lease termination dates. | AP | 0.20 | $350.00 | $70.00 |
| 09/28/2023 | Review, edit, and approve edited proposed order rejecting Manchester Leasing leases. | AP | 0.10 | $350.00 | $35.00 |
| 09/28/2023 | Review Manchester Leasing's limited objection to client's motion to assume its leases and respond to its attorney's inquiry about curing late fee and attorney fee defaults. | AP | 0.20 | $350.00 | $70.00 |
| 09/29/2023 | Update the Certificate of Service and Change of Address for the Creditor Matrix. | AT | 0.60 | $170.00 | $102.00 |
| 09/29/2023 | Add entries for all BDC Group Inc.'s prepetition ARs as potential counterclaims against debtor in Schedule F. (No Charge). | LW | 0.70 | $0.00 | $0.00 |
| 10/01/2023 | Edit motion to continue hearing on temporary restraining order. | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 10/01/2023 | Draft proposed order granting motion to continue hearing on temporary restraining order. | AP | 0.20 | $350.00 | $70.00 |
| 10/01/2023 | File motion to continue hearing on temporary restraining order and submit proposed order granting motion to continue hearing on temporary restraining order. (No Charge). | AP | 0.30 | $0.00 | $0.00 |
| 10/02/2023 | Two early-morning telephone calls to Courtroom Deputy Danielle Cripe regarding continuing hearing scheduled for today. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 10/02/2023 | Email to Breakout Capital's new attorney for the adversary. | AP | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | Review tools list and draft email to Leah Watson discussing how to handle it in the schedules and liquidation analysis. | AP | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | Respond to email from Leah Watson discussing how to handle vehicles client's principal says are not client's property. | AP | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | Review and approve consensual stay relief order for GreenState Credit Union. | AP | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | Email to client's principals discussing curing monetary defaults on Manchester Leasing's true leases. | AP | 0.20 | $350.00 | $70.00 |
| 10/02/2023 | Review F&M Bank Rule 2004 motion and order and email Unsecured Creditors Committee's attorney discussing correcting apparent scrivener's error. | AP | 0.10 | $350.00 | $35.00 |
| 10/02/2023 | Call with Keystone Savings Bank's attorney discussing plan revisions, plan treatment, collateral valuation, and addressing secured and unsecured claims. | AP | 0.40 | $350.00 | $140.00 |
| 10/03/2023 | Continue to Update the Certificate of Service from the Creditors Matrix and the returned mail. | AT | 1.20 | $170.00 | $204.00 |
| 10/03/2023 | Meeting with Alex Tvedte discussing appearances in and objections to the stay extension adversary proceeding. | AP | 0.10 | $350.00 | $35.00 |
| 10/03/2023 | Email drafts of the Plan, Disclosure Statement, Liquidation Analysis, and Creditors Trust to Dennis Bruce and Todd Shores. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/03/2023 | Remove items from Schedule B in Best Case that were stolen, never purchased, or personal purchases rather than business. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/03/2023 | Download and save September Monthly Reporting Information in ND for Attorney Austin Peiffer. (No Charge) | AT | 0.30 | $0.00 | $0.00 |
| 10/03/2023 | Reformat & organize appraised tools list, compare to current draft of Schedule B, update descriptions and values of items on Schedule B in Best Case as needed, and track all changes in Schedule Amendments spreadsheet. (No Charge). | LW | 1.20 | $0.00 | $0.00 |

**Exhibit A**

| 10/03/2023 | Send current plan documents to client's principals. | AP | 0.10 | $350.00 | $35.00 |
|---|---|---|---|---|---|
| 10/03/2023 | Call with Keystone Savings Bank's attorney discussing paying attorney fees, postpetition budget and line of credit, applying new value, and how claim liquidation will proceed. | AP | 0.30 | $350.00 | $105.00 |
| 10/03/2023 | Review client's latest cash flow projections, identify and correct formula error, identify discrepancy between most recent actual DIP balance in the cash flow and the current DIP balance, identify shortfall between actual and projected collections and trend over the last several weeks, and draft email to client's principals outlining these issues and discussing their consequences. | AP | 1.50 | $350.00 | $525.00 |
| 10/03/2023 | Email corrected cash flow projection to Keystone Savings Bank's attorney with explanation. | AP | 0.10 | $350.00 | $35.00 |
| 10/03/2023 | Call with Keystone Savings Bank's attorney discussing status on his plan revisions, plan treatment for bank and secured creditors, collateral status of avoidance actions, revisions to cash flow, and addressing prepetition accounts receivable bank account balance. | AP | 0.40 | $350.00 | $140.00 |
| 10/03/2023 | Respond to email from client's CFO discussing reasons for being concerned about the cash flow projections. | AP | 0.20 | $350.00 | $70.00 |
| 10/04/2023 | Format and organize tool list with Craig Hilpipre's appraised values to be used as an exhibit to Schedule A/B. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/04/2023 | Email updated tool list to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/04/2023 | Review Unsecured Creditors Committee's redline of the liquidating trust agreement and Keystone Savings Bank's redline of the plan and make edits to the plan and responses to comments on it. | AP | 0.90 | $350.00 | $315.00 |
| 10/04/2023 | Call with Attorney Joe Peiffer and Unsecured Creditors Committee's counsel discussing final DIP budget, Friday's stay relief hearing, liquidation analysis, and proposed Rule 2004 examination rider. | AP | 0.50 | $350.00 | $175.00 |
| 10/04/2023 | Review Unsecured Creditors Committee's redline of the liquidating trust agreement and Keystone Savings Bank's redline of the plan and make edits to the plan and responses to comments on it. | JP | 0.90 | $575.00 | $517.50 |
| 10/04/2023 | Telephone call to Janet Reasoner regarding questions about CDARS for excess funds and potential questions regarding disbursements. (No Charge). | JP | 0.20 | $0.00 | $0.00 |
| 10/04/2023 | Telephone call to Todd Vandenberg regarding questions regarding disbursements on monthly operating reports. (No Charge). | JP | 0.20 | $0.00 | $0.00 |
| 10/04/2023 | Draft e-mails to Janet Reasoner regarding use of CDARS. (No Charge). | JP | 0.20 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | Init | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/2023 | Meeting with Dennis Bruce, Todd Shores, Travis Armstrong and Andy Johnson of Keystone Savings Bank, Abram Carls and Austin Peiffer to discuss status of bankruptcy plan preparation; combined disclosure statement/Confirmation hearing; DIP budget; and Plan Budget. | JP | 0.60 | $575.00 | $345.00 |
| 10/05/2023 | Plan & case status update meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank's representatives. | AP | 0.60 | $350.00 | $210.00 |
| 10/05/2023 | Review plan to delete unused definitions and meld various changes between different versions. | AP | 0.80 | $350.00 | $280.00 |
| 10/05/2023 | Review proposed revisions to Keystone Savings Bank and the United States Small Business Administration's plan treatment, provide comments and suggested edits, and incorporate revisions into liquidation analysis. | AP | 1.10 | $350.00 | $385.00 |
| 10/05/2023 | Communications: Call with Attorney Austin Peiffer and Unsecured Creditors Committee's counsel discussing final DIP budget. | JP | 0.50 | $575.00 | $287.50 |
| 10/05/2023 | Calculate Keystone Savings Bank plan payments under revised plan treatment. | AP | 1.00 | $350.00 | $350.00 |
| 10/06/2023 | Finish modeling Keystone Savings Bank plan payments based on its proposed plan treatment. | AP | 0.40 | $350.00 | $140.00 |
| 10/06/2023 | Email to client's principals discussing amending Comstar's scheduled claim. | AP | 0.30 | $350.00 | $105.00 |
| 10/06/2023 | Review SBA's proof of claim and model its proposed plan treatment. | AP | 0.60 | $350.00 | $210.00 |
| 10/06/2023 | Represent client in hearing on motion to lift stay on some of Keystone Savings Bank's collateral. | AP | 0.70 | $350.00 | $245.00 |
| 10/06/2023 | Download, OCR, and upload September MOR documents to NetDocuments. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/06/2023 | Observe hearing on motion to lift stay on some of Keystone Savings Bank's collateral. (No Charge). | JP | 0.70 | $0.00 | $0.00 |
| 10/06/2023 | Scan, OCR, and upload Attorney Joseph Peiffer's notes from today's Hearing on KSB's Motion for Relief from Stay to NetDocuments. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/06/2023 | Add new information from proposed plan to plan calculation spreadsheet. | AP | 0.30 | $350.00 | $105.00 |
| 10/06/2023 | Modify liquidation costs for tangible assets. | AP | 0.60 | $350.00 | $210.00 |
| 10/06/2023 | Add line to Schedule B in Best Case for the various appraised tools list. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/06/2023 | Update Comstar Supply's claim amount on Schedule F in Best Case. (No Charge). | LW | 0.10 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/2023 | Draft email to Attorney Joe Peiffer and Keystone Savings Bank's counsel discussing valuation questions and question about how to handle postpetition revenues. | AP | 1.30 | $350.00 | $455.00 |
| 10/06/2023 | Meeting with Attorney Joe Peiffer reviewing liquidation analysis discussing liquidation costs, plan treatment, and treatment of postpetition profits. | AP | 1.20 | $350.00 | $420.00 |
| 10/07/2023 | Revise Plan or Reorganization to include reference to Plan Sponsor and evaluated suggested substantial changes in treatment of the claim of Keystone Savings Bank. | JP | 1.80 | $575.00 | $1,035.00 |
| 10/08/2023 | Review changes made to DIP Credit Agreement through KSB's changes in the Plan. | JP | 0.50 | $575.00 | $287.50 |
| 10/09/2023 | Compare current draft of Amended Schedules to the Liquidation Analysis and update values and line numbers on the Liquidation Analysis to match the Amended Schedules. | LW | 0.60 | $170.00 | $102.00 |
| 10/09/2023 | Email current draft of the Amended Schedules to Attorney Austin Peiffer for review, and advise that the Liquidation Analysis has been updated to match the current draft of the Amended Schedules. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/09/2023 | Review liquidation analysis to ensure the plan satisfies the best interests of creditors test. | AP | 1.00 | $350.00 | $350.00 |
| 10/09/2023 | Email Amended Schedules, its Exhibits, and spreadsheet of schedule changes to Dennis Bruce and Todd Shores for review. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/09/2023 | Meeting with client's principals and Attorney Joe Peiffer discussing plan status, liquidation analysis, postpetition line of credit, postpetition debts, and other issues. | AP | 0.80 | $350.00 | $280.00 |
| 10/09/2023 | Finalize Exhibit B-50 and SOFA Q3 to Amended Schedules. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/09/2023 | Email Todd Shores to request a copy of BerganKDV/Create Planning, LLC's correct invoice when received so we can file an Application for Compensation on its behalf. | LW | 0.10 | $170.00 | $17.00 |
| 10/09/2023 | Meeting with client's principals and Attorney Austin Peiffer discussing plan status, liquidation analysis, postpetition line of credit, postpetition debts, and other issues. | JP | 0.80 | $575.00 | $460.00 |
| 10/09/2023 | Review liquidation analysis and incorporate changes that have been made to Schedule B. | AP | 0.30 | $350.00 | $105.00 |
| 10/09/2023 | Research security interests in inchoate interests in property. | AP | 1.00 | $350.00 | $350.00 |
| 10/09/2023 | Review liquidation analysis and secured creditor collateral values, and research distinction between liquidation costs which cannot render a secured creditor undersecured and differences in collateral value which can. | AP | 0.50 | $350.00 | $175.00 |
| 10/09/2023 | Draft e-mail response to Abram Carls explaining request for information regarding whether the revised DIP Credit | JP | 0.10 | $575.00 | $57.50 |

**Exhibit A**

| | Agreement was accurate. | | | | |
|---|---|---|---|---|---|
| 10/09/2023 | Draft e-mail to Abram Carls regarding KSB becoming an approved depository for the US Trustee Program. | JP | 0.10 | $575.00 | $57.50 |
| 10/10/2023 | Research caselaw on when a debtor has sufficient rights in collateral to grant a security interest in it. | AP | 1.50 | $350.00 | $525.00 |
| 10/10/2023 | Reply to client's email discussing paying accountant's fees. | AP | 0.20 | $350.00 | $70.00 |
| 10/10/2023 | Research and consider distinction between collateral valuation and liquidation costs. | AP | 0.40 | $350.00 | $140.00 |
| 10/10/2023 | Call with Keystone Savings Bank's attorney discussing plan language, liquidaiton analysis, payment waterfalls, liquidating trust, and confirmation requirements. | AP | 0.90 | $350.00 | $315.00 |
| 10/10/2023 | Call with Attorney Joe Peiffer discussing plan, liquidation analysis, Keystone Savings Bank's plan treatment, and paying tax claims. | AP | 0.30 | $350.00 | $105.00 |
| 10/10/2023 | Revise plan and liquidation analysis after conversations with Attorney Joe Peiffer and Keystone Savings Bank's attorney. | AP | 0.80 | $350.00 | $280.00 |
| 10/10/2023 | Email to Attorney Joe Peiffer and Keystone Savings Bank's attorney attaching latest versions of complete plan documents, describing each one and how it fits together with the other documents, and changes that still need to be made to each document. | AP | 1.00 | $350.00 | $350.00 |
| 10/10/2023 | Email to Attorney Joe Peiffer outlining possible issues with plan confirmation and changes that might need to be made to the plan to avoid objections. | AP | 1.00 | $350.00 | $350.00 |
| 10/10/2023 | Continue updating Disclosure Statement to correspond with revised Chapter 11 Plan. | JP | 0.90 | $575.00 | $517.50 |
| 10/10/2023 | Telephone call from Austin Peiffer relaying things he had discussed with Abram Carls regarding the Plan of Reorganization. (No Charge). | JP | 0.30 | $0.00 | $0.00 |
| 10/11/2023 | Draft the E-Signature Cover Page for BDC Group Inc.'s Amended Schedules. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/11/2023 | Draft e-mails to client to confirm which CAT leases were being assumed. | JP | 0.10 | $575.00 | $57.50 |
| 10/11/2023 | Revise Plan of Reorganization to eliminate unused provisions of the plan; alter the releases, clarify the treatment of the SBA partially secured claim, and provide a notice of right to cure default for the Reorganized Debtor if it misses a payment. | JP | 2.70 | $575.00 | $1,552.50 |
| 10/11/2023 | Email Dennis Bruce to follow up on the Amended Schedules. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/11/2023 | Prepare the Amended Schedules for Dennis Bruce's e-signature. (No Charge). | LW | 0.10 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/2023 | Telephone call to Abram Carls regarding the provisions of the Chapter 11 Plan that were amended and how to treat the SBA | JP | 0.60 | $575.00 | $345.00 |
| 10/11/2023 | Revise Disclosure Statement to update classification of claims; risk factors, evaluate feasibiltiy and current performance of the Debtor. | JP | 2.40 | $575.00 | $1,380.00 |
| 10/11/2023 | Review e-mail from Todd Shores regarding payment of cure payment due to Manchester leasing and draft confirming e-mail to Terry Gibson, Manchester Leasing's Attorney confirming that ACH will be in Manchester Leasing's hands on October 12, 2023. | JP | 0.10 | $575.00 | $57.50 |
| 10/12/2023 | Send Amended Schedules and E-Signature Cover Page to Dennis Bruce via Dropbox Sign for his e-signature. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Email Dennis Bruce to advise I am sending the Amended Schedules and E-Signature Cover Page via Dropbox Sign for his e-signature. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Meeting with Travis Armstrong, Andy Johnson, Abram Carls, Dennis Bruce and Todd Shores to discuss the status of the Plan and Disclosure Statement, Motion for Combined Disclosure Statement and Confirmation Hearing, Amendment of Schedules; and, DIP Financing extension. | JP | 0.70 | $575.00 | $402.50 |
| 10/12/2023 | Draft Motion to Set Bar Date for Non-Governmental Units to File a Proof of Claim. | LW | 0.50 | $170.00 | $85.00 |
| 10/12/2023 | File the Amended Schedules of A/B, D, E/F, G, H, Summary of Assets and Liabilities, and SOFA with attachments. (No Charge) | AT | 0.70 | $0.00 | $0.00 |
| 10/12/2023 | Download signed Amended Schedules & E-Signature Cover Page and save to NetDocuments. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Prepare Amended Schedules and its attachments for filing. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Draft First Application for Compensation for Debtor's Accountant. | LW | 0.50 | $170.00 | $85.00 |
| 10/12/2023 | Draft Notice of Amended Schedules. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/12/2023 | Call BerganKDV to request job titles and hourly rates of individuals listed on their invoice, but no answer. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Email BDC Group Inc.'s accountant, Joe Benter, to request the job titles and hourly rates of the individuals with time entries on their invoice. | LW | 0.10 | $170.00 | $17.00 |
| 10/12/2023 | Search BerganKDV's website for the job titles of the individuals with time entries on its invoice. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Research items that must be included in the Disclosure | JP | 0.50 | $575.00 | $287.50 |

**Exhibit A**

Statement and draft e-mail to Dennis Bruce regarding
required disclosures.

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/12/2023 | Cross-reference information on leases from our Motion to Assume Leases and the proposed consent order for Assumption of Leases. | AT | 0.50 | $170.00 | $85.00 |
| 10/12/2023 | Cross-reference information to get the check and see if the math for the payments adds up correctly or not. | AT | 0.70 | $170.00 | $119.00 |
| 10/12/2023 | Review motion to combine hearings and make edits and corrections. | MP | 0.10 | $170.00 | $17.00 |
| 10/12/2023 | Begin drafting 2nd Application for Compensation for ABLS. | MP | 0.30 | $170.00 | $51.00 |
| 10/12/2023 | Email the client to get confirmation on the amount that they paid for the cure of default for the leases they want to assume. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 10/12/2023 | Update the draft of the 1st Accountant Fee App for BerganKDV. | AT | 0.40 | $170.00 | $68.00 |
| 10/12/2023 | Edit plan ballots based on requests from Attorney Joseph Peiffer. | MP | 0.30 | $170.00 | $51.00 |
| 10/12/2023 | Draft email to A-UST Janet Reasoner with copies of the proposed ballots for her review and request any questions she may have on them. (no Charge) | MP | 0.10 | $0.00 | $0.00 |
| 10/12/2023 | Draft Debtor's Motion for Conditional Approval of Disclosure Statement and to Combine Hearings on Final Approval of Disclosure Statement and Confirmation of Chapter 11 Reorganization Plan; draft proposed Order Granting same. | SD | 0.80 | $170.00 | $136.00 |
| 10/12/2023 | Draft two Ballots, one for Classes 1-15 and one for Class 16 General Unsecured Creditors. | SD | 1.60 | $170.00 | $272.00 |
| 10/12/2023 | Draft Order Conditionally Approving Disclosure Statement and Setting a combined Hearing on Final Approval of the Disclosure Statement and Confirmation of the Chapter 11 Reorganization Plan. | SD | 1.20 | $170.00 | $204.00 |
| 10/12/2023 | Review 36 page Plan with Abram Carls and discuss Keystone Savings Bank's Perspective on the proposed reorganizational plan. | JP | 2.20 | $575.00 | $1,265.00 |
| 10/12/2023 | Review and revise ballots for Plan of Reorganization. | JP | 0.50 | $575.00 | $287.50 |
| 10/12/2023 | Review and Revise Motion to Conditionally Approve Disclosure Statement; Motion to Consolidate Hearings on Approval of Disclosure Statement and Plan Confirmation; Orders Approving the Motions. | JP | 0.50 | $575.00 | $287.50 |
| 10/12/2023 | Review and revise Order Approving and the Motion to Set Deadline for Creditors to File their Proofs of Claim given the Amended Schedules filed on October 12, 2023. | JP | 0.40 | $575.00 | $230.00 |

**Exhibit A**

| 10/12/2023 | Participate in meeting with Dennis Bruce and Ron Martin to discuss Hearing on Motion to Extend the automatic stay set for October 18, 2023. | JP | 0.50 | $575.00 | $287.50 |
| 10/12/2023 | Respond to e-mails from Attorney Evan Moscov who represents Green Note regarding extension of time to file responsive pleading to the Adversary seeking an extension of the Stay and who the witnesses could be at the hearing set for October 18, 2023. | JP | 0.20 | $575.00 | $115.00 |
| 10/12/2023 | Telephone call to Dennis Bruce to discuss hearing next week to extend the stay. | JP | 0.20 | $575.00 | $115.00 |
| 10/13/2023 | Email Todd Vandeberg to see if we need to file the attachments with the Amended MORs, or just the reports themselves. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/13/2023 | Draft Notice of First Interim Application for Compensation for Debtor's Accountant. | LW | 0.10 | $170.00 | $17.00 |
| 10/13/2023 | Check the Motion to Pay Prepetition Wages for Dennis and Candace Bruce per Attorney Austin Peiffer's request. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 10/13/2023 | Update the Liquidation Analysis for the correct Priority Wage Claims for Dennis and Candace Bruce per Attorney Austin Peiffer's request. | AT | 0.20 | $170.00 | $34.00 |
| 10/13/2023 | Draft e-mail to Janet Reasoner at the US Trustee's Office regarding the draft Motion to Set Bar Date for Non-Governmental Units to File a Proof of Claim and Motion for Conditional Approval of Disclosure Statement and to Combine Hearings on Final Approval of the Disclosure Statement and Confirmation of the Chapter 11 Reorganization Plan; receive and review reply. | SD | 0.10 | $170.00 | $17.00 |
| 10/13/2023 | Prepare September MOR and attachments. | LW | 0.50 | $170.00 | $85.00 |
| 10/13/2023 | Circulate file stamped order on MLS stay and cancelling 10/13 hearing. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 10/13/2023 | Prepare and send Amended MOR for July to Dennis Bruce via Dropbox Sign for his e-signature. (No Charge) | LW | 0.20 | $0.00 | $0.00 |
| 10/13/2023 | Prepare and send Amended MOR for August to Dennis Bruce via Dropbox Sign for his e-signature. (No Charge). | LW | 0.20 | $0.00 | $0.00 |
| 10/13/2023 | Email Dennis Bruce to advise I have sent him the amended MORS for July & August via Dropbox Sign for his e-signatures. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/13/2023 | Email Todd Shores to request the AR spreadsheet for September, and ask if the MOR attachments have changed at all with the amended MORs. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/13/2023 | Draft Proposed Order Granting First Interim Application for Compensation for Debtor's Accountant. | LW | 0.10 | $170.00 | $17.00 |

**Exhibit A**

| 10/13/2023 | Email drafted Notice of First Interim Application for Compensation for Debtor's Accountant and corresponding Proposed Order to Attorney Joseph Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/13/2023 | Upload signed Amended MORs for July & August to NetDocuments. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/13/2023 | Telephone call to Dennis Bruce and Todd Shores regarding the truthfulness of the representations made to them by the Merchant Cash Advance lenders to determine whether there were FTC violations. | JP | 0.30 | $575.00 | $172.50 |
| 10/13/2023 | Research cases regarding potential violations of the FTC by the Merchant Cash Advance lenders to explore potential claim against them on behalf of Debtor. | JP | 0.80 | $575.00 | $460.00 |
| 10/13/2023 | Draft e-mail to client regarding the questions raised by the research regarding potential FTC violations by Merchand Cash Advance lenders. | JP | 0.20 | $575.00 | $115.00 |
| 10/16/2023 | Draft Amendment to Mailing Matrix. | LW | 0.50 | $170.00 | $85.00 |
| 10/16/2023 | Email drafted Amendment to Mailing Matrix to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/16/2023 | Call with Attorney Joe Peiffer discussing disclosure statement and attachments, plan, final DIP budget, and timing on getting these filed. | AP | 0.30 | $350.00 | $105.00 |
| 10/16/2023 | Email September MOR and its attachments to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/16/2023 | Review Disclosure Statement, make changes as needed, prepare Disclosure Statement Schedules 1-4, and convert the Disclosure Statement and the Chapter 11 Plan to pdf for filing. | LW | 1.50 | $170.00 | $255.00 |
| 10/16/2023 | Email to Alex Tvedte assigning him task to research email correspondence on insurance loss payee rights involving Deere. | AP | 0.10 | $350.00 | $35.00 |
| 10/16/2023 | Review and edit disclosure statement. | AP | 1.40 | $350.00 | $490.00 |
| 10/16/2023 | Locate email chains for Attorney Austin Peiffer regarding loss payee information. (No Charge) | AT | 0.70 | $0.00 | $0.00 |
| 10/16/2023 | Edit cash flow projection so it displays better when printed. | AP | 0.20 | $350.00 | $70.00 |
| 10/16/2023 | Review plan, disclosure statements, and attachments before they're sent to client's prinicpals for their final review. | AP | 0.30 | $350.00 | $105.00 |
| 10/16/2023 | Work on Cash Flow for DIP budget and the Plan Feasibility Analysis. | SD | 1.20 | $170.00 | $204.00 |
| 10/16/2023 | Begin reviewing Chapter 11 Reorganization Plan. | SD | 0.20 | $170.00 | $34.00 |
| 10/16/2023 | Email current drafts of the Disclosure Statement and Plan to | LW | 0.10 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Dennis Bruce and Todd Shores for review. (No Charge). | | | | |
| 10/16/2023 | Teams Meeting with Attorney Austin Peiffer regarding preparing the Schedules to the Disclosure Statement. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/16/2023 | Email Plan, Disclosure Statement, and attachments to Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/16/2023 | Finalize drafting of Disclosure Statement with schedules to be attached. | JP | 1.00 | $575.00 | $575.00 |
| 10/17/2023 | Email Attorney Austin Peiffer and Attorney Joseph Peiffer to follow up on Amendment to Mailing Matrix. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Email Attorney Austin Peiffer to follow up on the September MOR. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Email Attorney Joseph Peiffer and Attorney Austin Peiffer to follow up on the Motion to Set Bar Date for Non-Governmental Units to File POCs. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Draft motion to shorten plan and disclosure statement bar dates. (No Charge). | AP | 0.70 | $0.00 | $0.00 |
| 10/17/2023 | Meet with Attorney Joseph Peiffer, Attorney Austin Peiffer, and Paralegal Susan Daves to discuss final changes to the Chapter 11 Plan of Reorganization and Disclosure Statement and to discuss timeline of filing all documents. | LW | 1.10 | $170.00 | $187.00 |
| 10/17/2023 | Meeting with Attorney Joe Peiffer, Susan Daves, and Leah Watson performing final review of and edits to September monthly operating report, Chapter 11 plan, disclosure statement, motion to sete bar date for amended non-governmental unit claims, motion to conditionally approve disclosure statement and corresponding proposed order, motion to shorten bar dates for objections to plan and disclosure statement and corresponding proposed order, and other documents. | AP | 2.20 | $350.00 | $770.00 |
| 10/17/2023 | Send September MOR to Dennis Bruce via Dropbox Sign for his review and e-signature. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Prepare September MOR for filing. | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Draft Proposed Order Granting Motion to Set Bar Date for Non-Governmental Units to File POCs. | LW | 0.10 | $170.00 | $17.00 |
| 10/17/2023 | Prepare E-Signature Cover Page for Dennis Bruce for the Chapter 11 Plan of Reorganization. | LW | 0.10 | $170.00 | $17.00 |
| 10/17/2023 | Send Chapter 11 Plan of Reorganization to Dennis Bruce via Dropbox Sign for his review and e-signature. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Prepare updated Schedule 4 to the Disclosure Statement. | LW | 0.10 | $170.00 | $17.00 |
| 10/17/2023 | Review and edit Chapter 11 Reorganization Plan, | SD | 3.80 | $0.00 | $0.00 |

**Exhibit A**

| | Disclosure Statement, Liquidation Analysis, Motion for Conditional Approval of Disclosure Statement and to Combine Hearings on Final Approval of Disclosure Statement and Confirmation of Plan, Motion to Set Bar Date for Non-Governmental Units to File Proofs of Claim; Motion to Shorten Time to Object; and Order Conditionally Approving Disclosure Statement and Fixing Time for Filing Acceptances or Rejections of Plan, Combined with Notice Thereof. (No Charge). | | | | |
| --- | --- | --- | --- | --- | --- |
| 10/17/2023 | Prepare Chapter 11 Plan of Reorganization to be signed by Dennis Bruce. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Draft Proposed Order Granting Motion to Shorten Plan & Disclosure Statement Bar Dates. | LW | 0.10 | $170.00 | $17.00 |
| 10/17/2023 | Email drafted Proposed Order Granting Motion to Shorten Plan & Disclosure Statement Bar Dates to Attorney Joseph Peiffer and Attorney Austin Peiffer for review. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Upload Chapter 11 Plan of Reorganization signed by Dennis Bruce to NetDocuments. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/17/2023 | Call with Keystone Savings Bank's counsel discussing proposing final DIP budget and the status of the plan and disclosure statement. | AP | 0.20 | $350.00 | $70.00 |
| 10/17/2023 | Draft motion for final DIP financing authorization. | AP | 0.30 | $350.00 | $105.00 |
| 10/17/2023 | Draft Motion for Fifth Interim and Final Orders regarding Debtor-in-Possession Financing; draft proposed Order Granting same. | SD | 0.80 | $170.00 | $136.00 |
| 10/17/2023 | Finalize proposed final DIP budget exhibit and send to Unsecured Creditors Committee's counsel to determine whether the committee is interested in authorizing this. | AP | 0.20 | $350.00 | $70.00 |
| 10/18/2023 | Review and revise Order Conditionally Approving Disclosure Statement and Fixing Time for Filing Acceptances or Rejections of Plan, Combined with Notice Thereof, Ballot for Class 1 - 15 and Ballot for Class 16. | SD | 0.60 | $170.00 | $102.00 |
| 10/18/2023 | Email Attorney Joseph Peiffer to follow up the First Interim Application for Compensation for Debtor's Accountant. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/18/2023 | Telephone call from Carolyn Striegel at Wells Fargo Bank regarding establishing D-I-P account with a control agreement. | JP | 0.10 | $575.00 | $57.50 |
| 10/18/2023 | Draft Joint Motion to Establish D-I-P Account at Wells Fargo Bank with a Control Agreement. | JP | 0.30 | $575.00 | $172.50 |
| 10/18/2023 | Draft proposed Consent Order Granting Motion to Establish D-I-P Account at Wells Fargo Bank. | JP | 0.10 | $575.00 | $57.50 |
| 10/18/2023 | Draft e-mails to various parties regarding establishment of second Debtor-In-Possession Account at Wells Fargo Bank. | JP | 0.20 | $575.00 | $115.00 |

**Exhibit A**

| 10/18/2023 | Telephone calls to Abram Carls and Todd Vandenberg regarding establishment of Debtor-In-Possession Account at Wells Fargo Bank. | JP | 0.20 | $575.00 | $115.00 |
|---|---|---|---|---|---|
| 10/18/2023 | Proofread Notice of Schedule Amendments and prepare Doc 235 for mailing. | MP | 0.10 | $170.00 | $17.00 |
| 10/18/2023 | Review and approve notice of amended schedules and bar date for new or amended proofs of claim. | AP | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | Finalize and file Doc 252, Notice of Schedule Amendments, and submit Docs 235 and 252 to be served via certificateofservice.com | MP | 0.30 | $170.00 | $51.00 |
| 10/18/2023 | Meeting with Attorney Joe Peiffer discussing case status, pending tasks, and who will be responsible for accomplishing what tasks. | AP | 0.60 | $350.00 | $210.00 |
| 10/18/2023 | Take call from the clerk of court discussing scheduling confirmation hearing. | AP | 0.20 | $350.00 | $70.00 |
| 10/18/2023 | Receive and review U.S. Trustee's Objection to Debtor's Motion to Shorten Time to Object to Chapter 11 Reorganization Plan. | SD | 0.10 | $170.00 | $17.00 |
| 10/18/2023 | Conference with Attorneys Joe Peiffer and Austin Peiffer regrading the U.S. Trustee's Objection to Debtor's Motion to Shorten Time to Object to Chapter 11 Reorganization Plan. | SD | 0.10 | $170.00 | $17.00 |
| 10/18/2023 | Meeting with Attorney Austin Peiffer discussing case status, pending tasks, and who will be responsible for accomplishing what tasks. | JP | 0.60 | $575.00 | $345.00 |
| 10/18/2023 | Email to counsel for the United States Trustee, Keystone Savings Bank, and the Unsecured Creditors Committee discussing proposal to withdraw most of the motion to shorten bar dates for plan and disclosure statement objections. | AP | 0.30 | $350.00 | $105.00 |
| 10/18/2023 | Email to Unsecured Creditors Committee's counsel discussing proposed final DIP budget, agreement, motion, and order. | AP | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | Respond to email from the Unsecured Creditors Committee's counsel discussing withdrawing the joint motion to lift the stay for Keystone Savings Bank or continue next week's hearing. | AP | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | Respond to email from client's CFO discussing earn-out payment to liquidating trust for the benefit of unsecured creditors. | AP | 0.20 | $350.00 | $70.00 |
| 10/18/2023 | Respond to email from ECICOG's attorney discussing plan confirmation timeline. | AP | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | Respond to email from client's CFO discussing final payment to a critical vendor that is no longer needed. | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2023 | Email to client's principal discussing status of Deere trailer insurance claim and the collateral that ended up at an ex-employee's house. | AP | 0.20 | $350.00 | $70.00 |
| 10/18/2023 | Follow up with client's insurer discussing loss payees and joint checks for insurance claims. | AP | 0.10 | $350.00 | $35.00 |
| 10/18/2023 | Organize and supplement this afternoon's notes on the case status with notes on potential objections to the plan and disclosure statement. | AP | 0.20 | $350.00 | $70.00 |
| 10/18/2023 | Revise final DIP motion, final DIP agreement, and proposed final DIP order and circulate to counsel for Keystone Savings Bank and the Unsecured Creditors Committee with comments. | AP | 0.70 | $350.00 | $245.00 |
| 10/18/2023 | Draft request for default against defendants who have not appeared in the injunction adversary. | AP | 0.50 | $350.00 | $175.00 |
| 10/18/2023 | Telephone call from Abram Carls to review status of plan, DIP account, DIP Financing. | JP | 0.20 | $575.00 | $115.00 |
| 10/18/2023 | Place telephone call to Certificateofservice.com regarding COS for Doc 252. Receive and file same. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 10/19/2023 | Case status update meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank representatives. | AP | 0.70 | $350.00 | $245.00 |
| 10/19/2023 | Meeting with Dennis Bruce, Todd Shores, Travis Armstrong, Abe Carls and Austin Peiffer regarding status of case and how to move it forward. | JP | 0.70 | $575.00 | $402.50 |
| 10/19/2023 | Gather information regarding the lease payments for the six leases that were assumed and confirm the payment amounts compared with the amounts that MLS states were paid. Send all of that information to Attorney Austin Peiffer for review. | AT | 0.90 | $170.00 | $153.00 |
| 10/19/2023 | Call with Attorney Joe Peiffer and the Unsecured Creditors Committee's counsel discussing plan status and next week's hearings. | AP | 0.80 | $350.00 | $280.00 |
| 10/19/2023 | Call with Attorney Austin Peiffer and the Unsecured Creditors Committee's counsel discussing plan status and next week's hearings. | JP | 0.80 | $575.00 | $460.00 |
| 10/19/2023 | Type up and elaborate on notes from call with Attorney Joe Peiffer and Unsecured Creditors Committee's counsel. | AP | 0.30 | $350.00 | $105.00 |
| 10/19/2023 | Draft assignment of JD Trailer insurance claim to Dennis Bruce. (No Charge). | JP | 0.40 | $0.00 | $0.00 |
| 10/19/2023 | Telephone call to Janet Reasoner regarding status of case and moving forward. | JP | 0.20 | $575.00 | $115.00 |
| 10/19/2023 | Review Keystone State Bank's proposed account control agreement with Wells Fargo for the Debtor-in-Possession | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | lockbox account. | | | | |
| 10/19/2023 | Send deposit control agreement with corrected debtor address to Keystone Savings Bank's counsel and to client to forward to Wells Fargo. | AP | 0.10 | $350.00 | $35.00 |
| 10/19/2023 | Respond to email from Ally Bank's representatives discussing listing collateral values separately on the plan. | AP | 0.10 | $350.00 | $35.00 |
| 10/19/2023 | Review, edit, and approve first fee application for client's accountant and associated documents, pending final confirmation of the bill and amount. | AP | 0.20 | $350.00 | $70.00 |
| 10/20/2023 | Email to GreenState's attorney confirming the consensual stay relief motion is acceptable and urging speed in submitting the documents and removing the property. | AP | 0.10 | $350.00 | $35.00 |
| 10/20/2023 | Email to Attorney Joe Peiffer summarizing developments related to today's hearing this morning and outlining the direction I think we should ask the Court to take. | AP | 0.20 | $350.00 | $70.00 |
| 10/20/2023 | Email TrueNorth to get information regarding Proof of Insurance for Attorney Austin Peiffer. | AT | 0.10 | $170.00 | $17.00 |
| 10/20/2023 | Call TrueNorth to gather information regarding BDC's Proof of Insurance per Attorney Austin Peiffer's request. Left voicemail for Molly Kinney. | AT | 0.10 | $170.00 | $17.00 |
| 10/20/2023 | Call TrueNorth again regarding information for BDC's Proof of Insurance per Attorney Austin Peiffer's request. Left voicemail for Will Teubel. | AT | 0.10 | $170.00 | $17.00 |
| 10/20/2023 | Respond to client's CFO's inquiry about necessity of obtaining insurance loss payee joint check information for Deere given that its other concerns have been addressed. | AP | 0.20 | $350.00 | $70.00 |
| 10/20/2023 | Email to client's insurance agent explaining information needed to reassure Deere that it will be a joint payee on any future insurance checks for its collateral. | AP | 0.20 | $350.00 | $70.00 |
| 10/20/2023 | Call Todd Shores to check in regarding the correct bill for their accountant, but no answer. (No Charge) | LW | 0.10 | $0.00 | $0.00 |
| 10/20/2023 | Email Todd Shores a copy of the accountant bill we have to ensure it is the correct version. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/20/2023 | Emails to GreenState Credit Union's attorney and client's principals coordinating collateral pickup. | AP | 0.10 | $350.00 | $35.00 |
| 10/20/2023 | Respond to Keystone Savings Bank's counsel's email discussing final DIP documents. | AP | 0.20 | $350.00 | $70.00 |
| 10/20/2023 | Review emails to determine which creditors have not yet picked up their equipment from the Virginia lot. | LW | 0.30 | $170.00 | $51.00 |
| 10/20/2023 | Email Manchester Leasing's attorney, Terry Gibson, to request a status update on Manchester Leasing picking up the equipment located on the Virginia lot. | LW | 0.10 | $170.00 | $17.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 10/20/2023 | Hearing on Motion to Continue Hearing on KSB Motion to Lift Stay and discussion of other scheduling matters. | JP | 0.60 | $575.00 | $345.00 |
| 10/20/2023 | Telephone call with Dennis Bruce and Austin Peiffer to discuss the results of the hearing on the Motion to Continue the Hearing on the KSB Motion to Lift Stay. | JP | 0.40 | $575.00 | $230.00 |
| 10/20/2023 | Hearing on Motion to Continue Hearing on KSB Motion to Lift Stay and discussion of other scheduling matters. (No Charge). | AP | 0.60 | $0.00 | $0.00 |
| 10/20/2023 | Telephone call with Dennis Bruce and Joseph Peiffer to discuss the results of the hearing on the Motion to Continue the Hearing on the KSB Motion to Lift Stay. (No Charge). | AP | 0.40 | $0.00 | $0.00 |
| 10/20/2023 | Review Ally Motion to Lift Stay and Motion for Adequate Protection. | JP | 0.30 | $575.00 | $172.50 |
| 10/20/2023 | Draft e-mail to client regarding Ally Motion to Lift Stay and Motion for Adequate Protection. | JP | 0.20 | $575.00 | $115.00 |
| 10/20/2023 | Review Ally Bank's stay relief and adequate protection motion. | AP | 0.10 | $350.00 | $35.00 |
| 10/20/2023 | Call with Keystone Savings Bank's counsel discussing amending final DIP documents and client's position on committee fees. | AP | 0.20 | $350.00 | $70.00 |
| 10/21/2023 | Draft motion for default judgments against defaulting defendants in the injunction adversary. | AP | 0.30 | $350.00 | $105.00 |
| 10/21/2023 | Email to Deere's attorney discussing definition of loss payee and requesting confirmation that the noted defaults have been cured. | AP | 0.10 | $350.00 | $35.00 |
| 10/23/2023 | Email Todd Shores to advise that the statement he received from BerganKDV does not include specific time entries, only a general overview of charges. (No Charge). | LW | 0.10 | $0.00 | $0.00 |
| 10/23/2023 | Email BDC Group inc.'s accountant, Joe Benter, to request a current invoice that includes specific time entries rather than an overview of payments and charges. | LW | 0.10 | $170.00 | $17.00 |
| 10/23/2023 | Draft e-mail to UCC counsel, Abram Carls and Austin Peiffer regarding setting up stipulation of facts and briefing to allow Judge Collins to rule on question regarding whether Keystone Savings Bank has a security interest in the bankruptcy avoidance actions securing its pre-petition indebtedness. | JP | 0.10 | $575.00 | $57.50 |
| 10/23/2023 | Email to Keystone Savings Bank's attorney discussing whether a prepetition security interest in general intangibles encompasses Chapter 5 avoidance actions. | AP | 0.60 | $350.00 | $210.00 |
| | | | | **Services Subtotal** | **$97,493.75** |

**Exhibit A**

Invoice # 2512 - 10/24/2023

**Expenses**

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|---------:|-----:|------:|
| Expense | 08/15/2023 | Copy expense for printing letter and email to be mailed to Wes Huisinga with insurance check. | 4.00 | $0.50 | $2.00 |
| Expense | 08/15/2023 | Postage expense for mailing letter, email, and insurance check to Wes Huisinga. | 1.00 | $0.66 | $0.66 |
| Expense | 08/15/2023 | Mailing charge for noticing Doc. 159. | 1.00 | $7.28 | $7.28 |
| Expense | 08/16/2023 | Mail out Notice of Chapter 11 Bankruptcy (Doc. 48), Notice of Application to Employ (Doc. 39), and Notice of Motion to Establish Notice Procedures (Doc. 40) to creditor Efrain Jovel. | 1.00 | $0.66 | $0.66 |
| Expense | 08/17/2023 | Mailing Service Fee for mailing Notice of First Interim Application for Compensation for Debtor's Attorney and Notice of Lease Rejection and Opportunity to Object to the Master Service List via CertificateofService.com | 1.00 | $7.28 | $7.28 |
| Expense | 08/21/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 08/30/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 09/05/2023 | Mail out Form 309F1 Notice of Bankruptcy to creditor Leonardo Meza Jr. | 1.00 | $0.66 | $0.66 |
| Expense | 09/06/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 09/15/2023 | File the Complaint for Injunctive Relief for client in a new Adversary Case: 23-ap-09042. | 1.00 | $350.00 | $350.00 |
| Expense | 09/15/2023 | Copy expense for printing Notice of Motion to Assume & Reject MLS Leases and Notice of Unopposed Motion to Reject Unexpired Hiawatha Properties Lease to be mailed to the Master Service List. | 12.00 | $0.20 | $2.40 |
| Expense | 09/15/2023 | Postage expense for mailing Notice of Motion to Assume & Reject MLS Leases and Notice of Unopposed Motion to Reject Unexpired Hiawatha Properties Lease to the Master Service List. | 6.00 | $0.66 | $3.96 |
| Expense | 09/15/2023 | Mail out the Complaint Injunctive Relief, Emergency Motion for Temporary Restraining Oder with Attachments, and Memorandum Supporting Motion for Temporary Restraining Order to the locations listed on the Certificates of Service in these documents. | 341.00 | $0.20 | $68.20 |
| Expense | 09/15/2023 | Mail the Complaint for Injunctive Relief, Emergency Motion for Temporary Restraining Order with attachments, and the Memorandum Supporting Motion for Temporary Restraining Order via the USPS to the defendants in Adversary Case No. 23-09042. | 1.00 | $28.05 | $28.05 |
| Expense | 09/18/2023 | Print out the Summons for the Adversary Case to be mailed | 11.00 | $0.20 | $2.20 |

**Exhibit A**

| | | to the appropriate recipients. | | | |
|---|---|---|---|---|---|
| Expense | 09/18/2023 | Mail the Summons out via the USPS to the appropriate recipients in the Adversary Case. | 11.00 | $0.66 | $7.26 |
| Expense | 09/19/2023 | Copy expense for printing Notice of Motion to Terminate or Waive Exclusivity to be mailed to the Master Service List. | 6.00 | $0.20 | $1.20 |
| Expense | 09/19/2023 | Postage expense for mailing Notice of Motion to Terminate or Waive Exclusivity to the Master Service List. (No Charge). | 6.00 | $0.66 | $3.96 |
| Expense | 09/20/2023 | Mail out Adversary Complaint (Doc. 1), Motion for Temporary Restraining Order (Doc. 2), Memorandum Supporting Motion for Temporary Restraining Order (Doc. 3), and Summons in an Adversary Proceeding (Doc. 4) to the Registered Agent for Sheets Sterling, Inc. in the Adversary Case no. 23-09042. | 1.00 | $1.38 | $1.38 |
| Expense | 09/20/2023 | Print and mail out Adversary Complaint (Doc. 1), Motion for Temporary Restraining Order (Doc. 2), Memorandum Supporting Motion for Temporary Restraining Order (Doc. 3), and Summons in an Adversary Proceeding (Doc. 4) to the Registered Agent for Sheets Sterling, Inc. in the Adversary Case no. 23-09042. | 17.00 | $0.20 | $3.40 |
| Expense | 09/22/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 09/29/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 10/12/2023 | Filing Fee for filing the Amended Schedules (A/B, D, E/F, G, H, Summary of Assets and Liabilities, and SOFA with attachments). | 1.00 | $32.00 | $32.00 |
| Expense | 10/13/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 10/17/2023 | PACER research charges. | 1.00 | $1.70 | $1.70 |
| Expense | 10/18/2023 | Mailing Service Fee: Mailing of Docs 235 and 252 to whole matrix. | 1.00 | $5,722.17 | $5,722.17 |
| Expense | 10/20/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| | | | **Expenses Subtotal** | | **$6,316.42** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Yara Halloush | Attorney | 1.4 | $405.00 | $567.00 |
| Yara Halloush | Attorney | 0.9 | $202.50 | $182.25 |
| Yara Halloush | Attorney | 0.4 | $0.00 | $0.00 |
| Austin Peiffer | Attorney | 141.7 | $350.00 | $49,595.00 |
| Austin Peiffer | Attorney | 4.8 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

| | | | | |
|---|---|---|---|---|
| Joseph Peiffer | Attorney | 62.0 | $575.00 | $35,650.00 |
| Joseph Peiffer | Attorney | 5.0 | $200.00 | $1,000.00 |
| Joseph Peiffer | Attorney | 7.1 | $0.00 | $0.00 |
| Joseph Peiffer | Attorney | 0.1 | -$575.00 | -$57.50 |
| Susan Daves | Senior Paralegal | 6.7 | $170.00 | $1,139.00 |
| Susan Daves | Senior Paralegal | 3.8 | $0.00 | $0.00 |
| Mike Peiffer | Non-Attorney | 5.1 | $170.00 | $867.00 |
| Mike Peiffer | Non-Attorney | 2.6 | $0.00 | $0.00 |
| Alex Tvedte | Legal Assistant | 31.8 | $170.00 | $5,406.00 |
| Alex Tvedte | Legal Assistant | 14.4 | $0.00 | $0.00 |
| Leah Watson | Paralegal | 18.5 | $170.00 | $3,145.00 |
| Leah Watson | Paralegal | 57.2 | $0.00 | $0.00 |
| | | | **Subtotal** | **$103,810.17** |
| | | | **Total** | **$103,810.17** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 2512 | 10/24/2023 | $103,810.17 | $0.00 | $103,810.17 |
| | | | **Outstanding Balance** | **$103,810.17** |
| | | | **Total Amount Outstanding** | **$103,810.17** |

### Trust Account

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 03/27/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $25,000.00 | $25,000.00 |
| 04/14/2023 | | Payment for bill #2305 (T2984). | 6394.00001-BDC - Chapter 11 | $7,498.50 | | $17,501.50 |

**Exhibit A**

| Date | Type | Description | Account | | | |
|---|---|---|---|---|---|---|
| | | Bankruptcy | | | | |
| 04/18/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $7,498.50 | $25,000.00 |
| 05/15/2023 | | Payment for bill #2344 (T3010). | 6394.00001-BDC - Chapter 11 Bankruptcy | $4,051.00 | | $20,949.00 |
| 05/22/2023 | Wire Transfer | Wire transfer from BDC Group, Inc. for trust deposit. | | | $78,001.00 | $98,950.00 |
| 06/13/2023 | | Payment for bill #2377 (ACH). | 6394.00001-BDC - Chapter 11 Bankruptcy | $28,313.50 | | $70,636.50 |
| 07/28/2023 | Wire | Wire from BDC Group for trust deposit. | | | $10,000.00 | $80,636.50 |
| 08/04/2023 | Wire | Wire from BDC Group Inc for trust deposit. | | | $10,000.00 | $90,636.50 |
| 08/11/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $100,636.50 |
| 08/18/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $110,636.50 |
| 08/24/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $120,636.50 |
| 08/30/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $130,636.50 |
| 09/06/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $140,636.50 |
| 09/08/2023 | | Payment for bill #2435 (T3103). | 6394.00002-BDC - Postpetition | $68,064.89 | | $72,571.61 |
| 09/22/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $82,571.61 |
| 09/29/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $92,571.61 |
| 10/13/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $102,571.61 |
| 10/20/2023 | Wire | Wire from BDC Group for trust deposit. | | | $10,000.00 | $112,571.61 |
| 10/27/2023 | Wire | Wire from BDC group for trust deposit. | | | $10,000.00 | $122,571.61 |
| 10/31/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $132,571.61 |

**Exhibit A**

Invoice # 2512 - 10/24/2023

**Trust Account Balance**        **$132,571.61**

Please make all amounts payable to: Ag & Business Legal Strategies

Payment is due upon receipt.

**Exhibit A**