**BDC Group**

**Balance Sheet**
**As of 10/31/23**

### Assets

**Current Assets**

| | |
|---|---:|
| 1007 - KSB Chkg X2661 Pre-Petition | 721,230.85 |
| 1009 - KSB Chkg X2660 Post Petition | 141,639.30 |
| 10004 - KSB Checking x2452 | (2,290.41) |
| 11000 - Accounts Receivable | 1,794,464.46 |
| 12150 - Revenue Receivable (% Complete | 626,371.38 |
| 12400 - Retainage Receivable | 1,515,583.96 |
| 12500 - Deposits | 25,860.00 |
| 12550 - Prepaid Insurance | 62,754.99 |
| 14500 - Prepaid Expenses | 75,468.76 |
| **Total Current Assets** | 4,961,083.29 |

**Fixed Assets**

| | |
|---|---:|
| 15000 - Furniture and Fixtures | 27,134.91 |
| 15100 - Equipment | 2,624,381.70 |
| 15200 - Vehicles | 1,442,160.43 |
| 15500 - Trailers | 209,823.37 |
| 15999 - Less Accumulated Depreciation | (2,424,654.79) |
| **Total Fixed Assets** | 1,878,845.62 |

| | |
|---|---:|
| **Total Assets** | 6,839,928.91 |

### Liabilities

**Current Liabilities**

| | |
|---|---:|
| 20000 - Accounts Payable | 3,813,548.49 |
| 20500 - Accrual Liquid Capital | 1,145,000.00 |
| 21000 - Capital One Credit Card | 259,155.46 |
| 21005 - Cost in excess of billings | 63,375.00 |
| 21100 - Divvy Credit Card | 153,814.23 |
| 22000 - Federal & FICA Withholding | 258,391.20 |
| 22100 - State Withholding | 119,107.63 |
| 22200 - Unemployment Tax Payable | 46,292.46 |
| 22210 - Retainage Payable | 1,420,647.47 |
| 22259 - Accrued Payroll | 45,404.31 |
| 22260 - Accured PTO | 17,107.36 |
| 22353 - Breakout Capital Funding Note | 653,554.12 |
| 22354 - KYF Capital Funding Note | 428,369.69 |
| 22358 - Green Note Capital | 888,126.50 |
| 22399 - Current Portion of L-T Debt | 980,548.88 |
| 25409 - KSB DIP LOC X1727 06/23 | 667,334.53 |
| **Total Current Liabilities** | 10,959,777.33 |

**Long-Term Liabilities**

| | |
|---|---:|
| 22350 - KSB XXXX Term Note  10/2022 | 1,067,142.40 |
| 22351 - KSB XXXX LOC $1,500K 10/22 | 1,384,662.51 |
| 25307 - DW-379-2679979-001- JT 20 Dril | 126,183.63 |
| 25310 - ECICOG Vehicle Loan | 146,912.58 |
| 25311 - CAT Tele Handler 3102-000 | 6,806.98 |
| 25312 - CAT 4 - 16' Trailers 1948-000 | 16,887.38 |
| 25313 - GS L0003 2019 Ram 2500 | 18,509.15 |

11/22/2023 11:06:25 AM

BDC Group

**Balance Sheet**
**As of 10/31/23**

| | |
|---|---:|
| 25314 - GS 91000 Equip Loan | 31,796.45 |
| 25315 - GS 91001 3 Trucks | 53,795.08 |
| 25316 - GS 91002 4 Trucks | 62,978.69 |
| 25317 - SBA- EIDL LOAN 2020 $150K | 500,000.00 |
| 25318 - JDF 1 35G Ex 8830 | 22,434.32 |
| 25319 - GS 91003 3 Trucks | 65,894.51 |
| 25320 - JDF VA EX & Trail 0125 | 15,294.20 |
| 25321 - JDF 2 17G Ex 0306 | 16,358.25 |
| 25322 - JDF 2 Trail 6594 | 5,947.34 |
| 25323 - ECICOG -77-02-01 | 57,792.94 |
| 25324 - 2021 GMC Sierra | 36,302.97 |
| 25399 - Less: Current Portion L-T Debt | (980,548.88) |
| 25400 - AT 40 Drill Keystone Bank | 618,741.20 |
| 25401 - Manchester Leasing | 189,170.08 |
| 25402 - Ally Financing- Asset 1040 | 46,024.61 |
| 25403 - Ally Financing- Asset 1041 | 43,711.01 |
| 25405 - JDF Account ending in 8448 | 38,289.20 |
| 25406 - JDF Account ending in 9177 | 28,029.20 |
| 25407 - JDF Account ending in 9176 | 26,692.07 |
| 25408 - Plumettaz -SuperJet | 32,667.80 |
| **Total Long-Term Liabilities** | 3,678,475.67 |
| | |
| **Total Liabilities** | 14,638,253.00 |

**Capital**

| | |
|---|---:|
| 30100 - Capital Stock | 1,000.00 |
| 30200 - Paid in Capital | 324,416.58 |
| 30500 - Opening Equity | 145,805.31 |
| 32000 - Retained Earnings | (2,658,546.77) |
| Net Profit (Loss) | (5,610,999.21) |
| **Total Capital** | (7,798,324.09) |
| | |
| **Total Liabilities & Capital** | 6,839,928.91 |

11/22/2023 11:07:24 AM

**BDC Group**

Page 1 of 2

**Income Statement**
**10/01/23 To 10/31/23**

| | Current Period | % | YTD | % |
|---|---|---|---|---|
| | **Current Year** | | | |
| **Income** | | | | |
| 40000 - Gross Revenue | 611,333 | 131.7 | 10,106,265 | 90.0 |
| 40001 - Term Discounts | 16,136 | 3.5 | (4,822) | -0.0 |
| 40500 - % Complete Rev. Adjustment | (163,162) | -35.1 | 1,131,811 | 10.1 |
| **Total Income** | 464,308 | 100.0 | 11,233,253 | 100.0 |
| | | | | |
| **Direct Job Expenses** | | | | |
| 50100 - Sub Contractor | 139,142 | 30.0 | 3,958,775 | 35.2 |
| 50200 - Materials | 4,509 | 1.0 | 1,775,685 | 15.8 |
| 50300 - Travel- Hotel & Air- Direct | 6,741 | 1.5 | 110,955 | 1.0 |
| 50400 - Wages- Direct - Projects | 94,071 | 20.3 | 1,474,979 | 13.1 |
| 50410 - Wages-Direct - Per Diem | 7,915 | 1.7 | 96,380 | 0.9 |
| 50411 - Payroll Taxes-Direct | 8,799 | 1.9 | 137,057 | 1.2 |
| 50413 - Employee Benfits-Direct | 1,446 | 0.3 | 13,954 | 0.1 |
| 50500 - Equipment Rental & Lease | 0 | 0.0 | 145,407 | 1.3 |
| 50501 - Miscellaneous Exp | 100 | 0.0 | (3,601) | -0.0 |
| 52200 - Fleet Fuel- Job Specific | 4,284 | 0.9 | 98,936 | 0.9 |
| **Total Direct Job Expenses** | 267,007 | 57.5 | 7,808,526 | 69.5 |
| | | | | |
| **Gross Profit** | 197,301 | 42.5 | 3,424,727 | 30.5 |
| | | | | |
| **Indirect Expenses** | | | | |
| 60300 - Travel Hotel & Air-Indirect | 97 | 0.0 | 70,943 | 0.6 |
| 60500 - Vehicle & Equipment Rental | 31,256 | 6.7 | 257,464 | 2.3 |
| 60501 - Eqp & Veh Lease Payments | 3,305 | 0.7 | 6,609 | 0.1 |
| 61245 - Dump Fees | 2,143 | 0.5 | 35,340 | 0.3 |
| 61500 - R&M Equipment | 437 | 0.1 | 134,931 | 1.2 |
| 61600 - Rent- Yard or Storage | 14,247 | 3.1 | 109,451 | 1.0 |
| 61710 - Supplies-Indirect | (4,202) | -0.9 | 112,656 | 1.0 |
| 61800 - Utilities - Yard or Storage | 416 | 0.1 | 6,907 | 0.1 |
| 62200 - Fleet Fuel Expense | 11,498 | 2.5 | 119,523 | 1.1 |
| 62400 - Fleet Registration & Fees | 1,216 | 0.3 | 22,021 | 0.2 |
| 62800 - Penalties/Tickets/Violations | (75) | -0.0 | 1,613 | 0.0 |
| 62875 - Fleet Repair & Maintenace | 2,416 | 0.5 | 62,885 | 0.6 |
| 62900 - Misc. Fleet Expense | 375 | 0.1 | 11,819 | 0.1 |
| 63000 - Dues Licenses & Permits | 9,235 | 2.0 | 15,560 | 0.1 |
| 63435 - Lodging | 0 | 0.0 | 2,958 | 0.0 |
| 63630 - Land Travel | 0 | 0.0 | 1,134 | 0.0 |
| 64110 - Wages | 52,363 | 11.3 | 1,037,414 | 9.2 |
| 64111 - Wages-Bonus | 0 | 0.0 | 6,011 | 0.1 |
| 64112 - Wages-Per Diem | 0 | 0.0 | 10,680 | 0.1 |
| 64170 - Payroll Tax Expense-Indirect | 5,887 | 1.3 | 125,297 | 1.1 |
| 64900 - Pre employment Costs | 80 | 0.0 | 1,883 | 0.0 |
| 71500 - R&M Equipment | 0 | 0.0 | 449 | 0.0 |
| 71501 - R&M- Building | 289 | 0.1 | 12,012 | 0.1 |
| **Total Indirect Expenses** | 130,981 | 28.2 | 2,165,561 | 19.3 |

**G & A Expenses**

**BDC Group**

**Income Statement**
**10/01/23 To 10/31/23**

|  | Current Year | | | |
| --- | --- | --- | --- | --- |
|  | Current Period | % | YTD | % |
| 63200 - Sales Expenses | 0 | 0.0 | 37 | 0.0 |
| 63640 - Airfare | 0 | 0.0 | 4,477 | 0.0 |
| 63660 - Meals | 0 | 0.0 | 6,544 | 0.1 |
| 64177 - Life Insurance-Indirect | (135) | -0.0 | 20,582 | 0.2 |
| 64180 - Health Insurance | (5,155) | -1.1 | (77,975) | -0.7 |
| 65100 - Business Ins-Prop, GL, Auto | 32,493 | 7.0 | 316,987 | 2.8 |
| 66100 - Software | (575) | -0.1 | 56,752 | 0.5 |
| 66200 - Computer Expenses | 0 | 0.0 | 18,280 | 0.2 |
| 68000 - Professional Fees | 0 | 0.0 | 4,098 | 0.0 |
| 68100 - Accounting Fees | 11,717 | 2.5 | 17,951 | 0.2 |
| 68200 - Legal Fees | 40,000 | 8.6 | 289,952 | 2.6 |
| 68800 - Contract Labor | 0 | 0.0 | 10,395 | 0.1 |
| 68900 - Consulting Fees | 1,962 | 0.4 | 6,557 | 0.1 |
| 70000 - Telephone & Internet Exp. | (150) | -0.0 | 26,392 | 0.2 |
| 70300 - Travel Hotel & Air-SG&A | 0 | 0.0 | 5,154 | 0.1 |
| 71600 - Rent - Building | 0 | 0.0 | 219,578 | 2.0 |
| 71700 - Tools- Small Equipment | 0 | 0.0 | 575 | 0.0 |
| 71710 - Supplies | 958 | 0.2 | 15,416 | 0.1 |
| 71800 - Utilities | 548 | 0.1 | 21,214 | 0.2 |
| 72000 - Bank & Financial Fees | 257 | 0.1 | 67,591 | 0.6 |
| 73000 - Dues, Licences & Permits | 200 | 0.0 | 2,430 | 0.0 |
| 74050 - Recruitment | 0 | 0.0 | 3,288 | 0.0 |
| 74110 - Wages | 72,352 | 15.6 | 857,282 | 7.6 |
| 74111 - Wages-Bonus | 0 | 0.0 | 3,807 | 0.0 |
| 74112 - Wages- Per Diem | 50 | 0.0 | 4,530 | 0.0 |
| 74170 - Payroll Tax Expense-Office | 6,839 | 1.5 | 103,191 | 0.9 |
| 74175 - WC-Expense -Office | 0 | 0.0 | 78 | 0.0 |
| 74177 - Life Insurance-Office | 0 | 0.0 | 24,000 | 0.2 |
| 74180 - Health Insurance | 10,301 | 2.2 | 166,015 | 1.5 |
| 74200 - Safety Training & Supplies | 0 | 0.0 | 1,993 | 0.0 |
| 74900 - Background Checks | 0 | 0.0 | 1,427 | 0.0 |
| 79800 - Meals | 0 | 0.0 | 1,479 | 0.0 |
| 79900 - Gifts & Donations | 224 | 0.1 | 9,008 | 0.1 |
| 79998 - Other Misc. Expenses | 0 | 0.0 | 2,000 | 0.0 |
| **Total G & A Expenses** | 171,884 | 37.0 | 2,211,083 | 19.7 |
|  |  |  |  |  |
| **Income from Operations** | (105,564) | -22.7 | (951,916) | -8.5 |
|  |  |  |  |  |
| **Other Income (Expenses)** |  |  |  |  |
| 80000 - Gain / Loss from Sale of Asse | 0 | 0.0 | 229,491 | 2.0 |
| 80002 - Other Income | 0 | 0.0 | 65,573 | 0.6 |
| 80003 - Penalities | 0 | 0.0 | (45,244) | -0.4 |
| 81000 - Income Taxes | 0 | 0.0 | 120 | 0.0 |
| 86000 - Interest Expense | (6,169) | -1.3 | (1,133,070) | -10.1 |
| 87000 - Depreciation | (56,030) | -12.1 | (580,700) | -5.2 |
| **Total Other Income (Expenses)** | (62,199) | -13.4 | (1,463,829) | -13.0 |
|  |  |  |  |  |
| **Net Profit (Loss)** | (167,763) | -36.1 | (2,415,746) | -21.5 |

**BDC Group**

Cash Account Reconciliation Report

10004 - KSB Checking x2452

10/1/2023 TO 10/31/2023 | **Beginning Balance:** | (2,290.41)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1575 | | 9/7/2023 | G/L | KSB Fix Check 4531 | 349.54 | | CHK | (1,940.87) | 10/31/2023 |
| 1577 | | 10/3/2023 | G/L | Move check 4543 | 100.00 | | CHK | (1,840.87) | 10/31/2023 |
| 1583 | | 10/4/2023 | G/L | KSB check x4541 | 276.92 | | CHK | (1,563.95) | 10/31/2023 |
| 1583 | | 10/4/2023 | G/L | KSB check X4539 | 75.00 | | CHK | (1,488.95) | 10/31/2023 |
| 1584 | | 10/5/2023 | G/L | KSB check 4540 | 349.84 | | CHK | (1,139.11) | 10/31/2023 |
| 5131 | | 10/6/2023 | AR3 | Mediacom | 43,462.67 | | DEP | 42,323.56 | 10/31/2023 |
| 5132 | | 10/6/2023 | AR3 | COCR | 97,726.50 | | DEP | 140,050.06 | 10/31/2023 |
| 1592 | | 10/13/2023 | G/L | KSB DIP | | 52,570.37 | CHK | 87,479.69 | 10/31/2023 |
| 5149 | | 10/13/2023 | AR3 | Mediacom | 52,570.37 | | DEP | 140,050.06 | 10/31/2023 |
| 1595 | | 10/18/2023 | G/L | KSB Ck 4542 | 75.00 | | CHK | 140,125.06 | 10/31/2023 |
| 1599 | | 10/20/2023 | G/L | DIP X2452 | | 115,481.80 | CHK | 24,643.26 | 10/31/2023 |
| 1599 | | 10/20/2023 | G/L | DIP X2452 | | 5,344.98 | CHK | 19,298.28 | 10/31/2023 |
| 1601 | | 10/20/2023 | G/L | check 4546 | 5.00 | | CHK | 19,303.28 | 10/31/2023 |
| 1601 | | 10/20/2023 | G/L | check 4544 | 349.84 | | CHK | 19,653.12 | 10/31/2023 |
| 1601 | | 10/20/2023 | G/L | check 4547 | 276.92 | | CHK | 19,930.04 | 10/31/2023 |
| 4190 | | 10/20/2023 | A/R | 2132-Clear Lake Indep Telephone Co | 257.50 | | CHK | 20,187.54 | 10/31/2023 |
| 5168 | | 10/20/2023 | AR3 | COCR ACH | 5,344.98 | | DEP | 25,532.52 | 10/31/2023 |
| 5170 | | 10/20/2023 | AR3 | Mediacom Deposit | 115,481.80 | | DEP | 141,014.32 | 10/31/2023 |
| 1606 | | 10/26/2023 | G/L | Check 4549 | 8,725.00 | | CHK | 149,739.32 | 10/31/2023 |
| 1611 | | 10/27/2023 | G/L | check 4545 | 5,200.00 | | CHK | 154,939.32 | 10/31/2023 |
| 1622 | | 10/31/2023 | G/L | check 4548 | 200.00 | | CHK | 155,139.32 | 10/31/2023 |
| 1622 | | 10/31/2023 | G/L | Check 4551 | 276.92 | | CHK | 155,416.24 | 10/31/2023 |
| 1622 | | 10/31/2023 | G/L | Check 4550 | 349.84 | | CHK | 155,766.08 | 10/31/2023 |
| 1625 | | 10/31/2023 | G/L | KSB Fix | | 257.20 | CHK | 155,508.88 | 10/31/2023 |
| 4531 | | 8/31/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | 155,159.04 | 10/31/2023 |
| 4539 | | 9/27/2023 | A/P | 220-Wendling Quarries, Inc. | | 75.00 | CHK | 155,084.04 | 10/31/2023 |
| 4540 | | 9/27/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | 154,734.20 | 10/31/2023 |
| 4541 | | 9/27/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | 154,457.28 | 10/31/2023 |
| 4542 | | 9/27/2023 | A/P | 881-City of Cedar Rapids | | 75.00 | CHK | 154,382.28 | 10/31/2023 |
| 4543 | | 9/27/2023 | A/P | 891-Teresa Fish | | 100.00 | CHK | 154,282.28 | 10/31/2023 |
| 4323 | | 10/6/2023 | A/P | 639-Keystone Savings Bank | | 141,189.17 | OTH | 13,093.11 | 10/31/2023 |
| 4544 | | 10/11/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | 12,743.27 | 10/31/2023 |
| 4545 | | 10/11/2023 | A/P | 593-DM Concrete, LLC | | 5,200.00 | CHK | 7,543.27 | 10/31/2023 |
| 4546 | | 10/11/2023 | A/P | 699-City of Pella | | 5.00 | CHK | 7,538.27 | 10/31/2023 |
| 4547 | | 10/11/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | 7,261.35 | 10/31/2023 |
| 4548 | | 10/18/2023 | A/P | 608-Old Republic Surety Group | | 200.00 | CHK | 7,061.35 | 10/31/2023 |
| 4549 | | 10/18/2023 | A/P | 877-Office of U.S. Trustee | | 8,725.00 | CHK | (1,663.65) | 10/31/2023 |
| 4550 | | 10/26/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (2,013.49) | 10/31/2023 |

**11/02/2023 04:33:14 PM**                          **BDC Group**                          **Page 2 of 2**

**Cash Account Reconciliation Report**

**10004 - KSB Checking x2452**

**10/1/2023 TO 10/31/2023**          **Beginning Balance:**          (2,290.41)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 4551 | | 10/26/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (2,290.41) | 10/31/2023 |

**Total Outstanding Deposits/Other:**         0.00

**Total Outstanding Payments:**         0.00

**Total Outstanding Adj/Other:**         0.00

**Total Reconciled Deposits:**         314,843.82

**Total Reconciled Payments:**         331,453.64

**Total Reconciled Adj/Other:**         16,609.82

**Total All:**         331,453.64      331,453.64

**Report Ending Balance:**         (2,290.41)

**GL Balance:**         (2,290.41)

■2452

Oct 31, 2023

Pg   1 of   2

BDC GROUP INC                                                                    5
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
10/01/2023 Beginning Balance                                                    2,290.41-
            7 Deposits/Other Credits                        +              141,970.93
            9 Checks/Other Debits                           -              141,970.93
10/31/2023 Ending Balance      31 Days in Statement Period                 2,290.41-

-------------------------- Deposits/Other Credits --------------------------
10/04/2023 Check Reversal                                  4539                75.00
10/04/2023 Check Reversal                                  4541               276.92
10/05/2023 Check Reversal                                  4540               349.84
10/06/2023 ACH Deposit         MediacomComm PMD PAYMENT                    43,462.67
10/06/2023 ACH Deposit         City of Cedar Ra CCD+                       97,726.50
10/18/2023 Check Reversal                                  4542                75.00
10/20/2023 Check Reversal                                  4546                 5.00

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date        Amount              Check   Date             Amount
    ----------------------------            -------------------------------
    4539  10/03        75.00               4542  10/17              75.00
    4540  10/04       349.84               4546* 10/19               5.00
    4541  10/03       276.92

-------------------------------- Other Debits --------------------------------
10/06/2023 Transfer Withdrawal  MEDIACOM                                   43,462.67
10/06/2023 Transfer Withdrawal  CITY OF CEDAR RAP                          97,726.50
10/13/2023 ACH Pre-Note         ECICOG RLF     RLF                              0.00
10/13/2023 ACH Pre-Note                                                         0.00
 ECICOG RLF 2    ECI RLF 2

| | Total For | Total |
| | This Period | Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $ .00 | $ 150.00 |
| Total Returned Item Fees | $ .00 | $ 120.00 |

-------------------------- Daily Ending Balance --------------------------
10/01       2,290.41-   10/03       2,642.33-   10/04       2,640.25-

2452

Oct 31, 2023

Pg   2 of   2

BDC GROUP INC

```
--------------------------- Daily Ending Balance ---------------------------
10/05       2,290.41-   10/17       2,365.41-   10/19       2,295.41-
10/06       2,290.41-   10/18       2,290.41-   10/20       2,290.41-
10/13       2,290.41-
```

| Front Image Not Available | Front Image Not Available |
|---|---|
| 4539  $75.00  10/3/2023 | 4540  $349.84  10/4/2023 |

| Front Image Not Available | Front Image Not Available |
|---|---|
| 4541  $276.92  10/3/2023 | 4542  $75.00  10/17/2023 |

| Front Image Not Available |
|---|
| 4546  $5.00  10/19/2023 |

11/02/2023 04:37:06 PM

**BDC Group**

Page 1 of 4

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**10/1/2023 TO 10/31/2023**　　　　**Beginning Balance:**　　58,548.12

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 1578 | | 9/7/2023 | G/L | Fix | 0.30 | | CHK | 58,548.42 | 10/31/2023 |
| 1577 | | 10/3/2023 | G/L | Mov check 4543 | | 100.00 | CHK | 58,448.42 | 10/31/2023 |
| 1585 | | 10/3/2023 | G/L | Fix Cash | | 0.30 | CHK | 58,448.12 | 10/31/2023 |
| 5119 | | 10/3/2023 | AR3 | Imon Deposit | 2,945.00 | | DEP | 61,393.12 | 10/31/2023 |
| 1583 | | 10/4/2023 | G/L | KSB check x4541 | | 276.92 | CHK | 61,116.20 | 10/31/2023 |
| 1583 | | 10/4/2023 | G/L | KSB check X4539 | | 75.00 | CHK | 61,041.20 | 10/31/2023 |
| 5122 | | 10/4/2023 | AR3 | COCR ACH | 2,075.00 | | DEP | 63,116.20 | 10/31/2023 |
| 1584 | | 10/5/2023 | G/L | KSB check 4540 | | 349.84 | CHK | 62,766.36 | 10/31/2023 |
| 1586 | | 10/10/2023 | G/L | Zayo Pmt | | 41,386.89 | CHK | 21,379.47 | 10/31/2023 |
| 5142 | | 10/10/2023 | AR3 | Zayo Deposit | 41,386.89 | | DEP | 62,766.36 | 10/31/2023 |
| 1587 | | 10/11/2023 | G/L | KSB DIP X2660 | 132,004.00 | | CHK | 194,770.36 | 10/31/2023 |
| 5147 | | 10/11/2023 | AR3 | IEA Deposit | 1,400.00 | | DEP | 196,170.36 | 10/31/2023 |
| 1591 | | 10/13/2023 | G/L | Payroll Fix | 125.78 | | CHK | 196,296.14 | 10/31/2023 |
| 1593 | | 10/16/2023 | G/L | KSB X2660 Interest | 6,169.08 | | CHK | 202,465.22 | 10/31/2023 |
| 1593 | | 10/16/2023 | G/L | KSB X2660 | 3,305.00 | | CHK | 205,770.22 | 10/31/2023 |
| 1595 | | 10/18/2023 | G/L | KSB Ck 4542 | | 75.00 | CHK | 205,695.22 | 10/31/2023 |
| 1595 | | 10/18/2023 | G/L | KSB X2660 | 61,960.00 | | CHK | 267,655.22 | 10/31/2023 |
| 1598 | | 10/19/2023 | G/L | Cash Fix | 0.16 | | CHK | 267,655.38 | 10/31/2023 |
| 1599 | | 10/20/2023 | G/L | DIP X2660 | | 6,000.00 | CHK | 261,655.38 | 10/31/2023 |
| 1600 | | 10/20/2023 | G/L | KSB X2660 | | 26,500.00 | CHK | 235,155.38 | 10/31/2023 |
| 1601 | | 10/20/2023 | G/L | check 4546 | | 5.00 | CHK | 235,150.38 | 10/31/2023 |
| 1601 | | 10/20/2023 | G/L | check 4544 | | 349.84 | CHK | 234,800.54 | 10/31/2023 |
| 1601 | | 10/20/2023 | G/L | check 4547 | | 276.92 | CHK | 234,523.62 | 10/31/2023 |
| 5179 | | 10/20/2023 | AR3 | Clear Lake check | 26,500.00 | | DEP | 261,023.62 | 10/31/2023 |
| 5183 | | 10/23/2023 | AR3 | Zayo Deposit | 188,848.75 | | DEP | 449,872.37 | 10/31/2023 |
| 1603 | | 10/24/2023 | G/L | KSB DIP X2660 | 120,429.00 | | CHK | 570,301.37 | 10/31/2023 |
| 1605 | | 10/25/2023 | G/L | Marion Iron Check | 57.20 | | CHK | 570,358.57 | 10/31/2023 |
| 1606 | | 10/26/2023 | G/L | Check 4549 | | 8,725.00 | CHK | 561,633.57 | 10/31/2023 |
| 1607 | | 10/26/2023 | G/L | Payroll paid 1 day early | | 87,467.01 | CHK | 474,166.56 | 10/31/2023 |
| 1608 | | 10/26/2023 | G/L | KSB DIP X2660 | | 4,248.00 | CHK | 469,918.56 | 10/31/2023 |
| 5193 | | 10/26/2023 | AR3 | Imon Deposit | 4,248.00 | | DEP | 474,166.56 | 10/31/2023 |
| 1609 | | 10/27/2023 | G/L | Payroll funded early | 87,467.01 | | CHK | 561,633.57 | 10/31/2023 |
| 1610 | | 10/27/2023 | G/L | Move Mediacom Payment | | 131,012.56 | CHK | 430,621.01 | 10/31/2023 |
| 1611 | | 10/27/2023 | G/L | check 4545 | | 5,200.00 | CHK | 425,421.01 | 10/31/2023 |
| 5195 | | 10/27/2023 | AR3 | Mediacom ACH | 131,012.56 | | DEP | 556,433.57 | 10/31/2023 |
| 1613 | | 10/30/2023 | G/L | KSB DIP X2660 | | 3,872.00 | CHK | 552,561.57 | 10/31/2023 |
| 5197 | | 10/30/2023 | AR3 | COCR ACH | 3,872.00 | | DEP | 556,433.57 | 10/31/2023 |
| 1621 | | 10/31/2023 | G/L | KSB DIP X2660 | 152,188.00 | | CHK | 708,621.57 | 10/31/2023 |
| 1622 | | 10/31/2023 | G/L | Check 4551 | | 276.92 | CHK | 708,344.65 | 10/31/2023 |
| 1622 | | 10/31/2023 | G/L | Check 4550 | | 349.84 | CHK | 707,994.81 | 10/31/2023 |
| 1622 | | 10/31/2023 | G/L | check 4548 | | 200.00 | CHK | 707,794.81 | 10/31/2023 |
| 4313 | | 10/2/2023 | A/P | 530-Liberty Mutual Insurance | | 2,488.00 | OTH | 705,306.81 | 10/31/2023 |
| 4314 | | 10/3/2023 | A/P | 865-United Healthcare | | 10,853.35 | OTH | 694,453.46 | 10/31/2023 |
| 4315 | | 10/3/2023 | A/P | 625-Galinsky Family Real Estate | | 5,299.00 | OTH | 689,154.46 | 10/31/2023 |
| 4316 | | 10/3/2023 | A/P | 883-Darling Ventures LLC | | 6,198.00 | OTH | 682,956.46 | 10/31/2023 |
| 4317 | | 10/3/2023 | A/P | 660-Fidelity Security Life- Avesis | | 175.44 | OTH | 682,781.02 | 10/31/2023 |
| 4318 | | 10/3/2023 | A/P | 884-Fuzzy Cow LLC | | 2,750.00 | OTH | 680,031.02 | 10/31/2023 |
| 4319 | | 10/4/2023 | A/P | 639-Keystone Savings Bank | | 20,000.00 | OTH | 660,031.02 | 10/31/2023 |
| 4320 | | 10/5/2023 | A/P | 278-Wellmark | | 875.98 | OTH | 659,155.04 | 10/31/2023 |
| 4321 | | 10/5/2023 | A/P | 897-M ke Boots | | 109.83 | OTH | 659,045.21 | 10/31/2023 |

11/02/2023 04:37:06 PM

**BDC Group**

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

10/1/2023 TO 10/31/2023      Beginning Balance:      58,548.12

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 4322 | | 10/6/2023 | A/P | 897-M ke Boots | | 100.37 | OTH | 658,944.84 | 10/31/2023 |
| 4325 | | 10/10/2023 | A/P | 890-Mediacom Business | | 674.25 | OTH | 658,270.59 | 10/31/2023 |
| 4326 | | 10/10/2023 | A/P | 221-WM Corporate Services, INC. | | 1,576.52 | OTH | 656,694.07 | 10/31/2023 |
| 4330 | | 10/11/2023 | A/P | 894-Seth Stanton | | 20.00 | OTH | 656,674.07 | 10/31/2023 |
| 4327 | | 10/12/2023 | A/P | 750-AUS Inc | | 4,805.55 | OTH | 651,868.52 | 10/31/2023 |
| 4328 | | 10/12/2023 | A/P | 862-Capital Installations&Services | | 22,018.50 | OTH | 629,850.02 | 10/31/2023 |
| 4329 | | 10/12/2023 | A/P | 348-Manchester Leasing Service Inc | | 18,409.75 | OTH | 611,440.27 | 10/31/2023 |
| 4331 | | 10/12/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 7,416.72 | OTH | 604,023.55 | 10/31/2023 |
| 708 | | 10/13/2023 | P/R | 1123-Boots | | 2,391.14 | DDP | 601,632.41 | 10/31/2023 |
| 709 | | 10/13/2023 | P/R | 1043-Brown | | 4,261.20 | DDP | 597,371.21 | 10/31/2023 |
| 710 | | 10/13/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 595,698.22 | 10/31/2023 |
| 711 | | 10/13/2023 | P/R | 1012-Bruce | | 5,345.13 | DDP | 590,353.09 | 10/31/2023 |
| 712 | | 10/13/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 588,821.07 | 10/31/2023 |
| 713 | | 10/13/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 587,130.05 | 10/31/2023 |
| 714 | | 10/13/2023 | P/R | 1267-Cantu | | 217.76 | DDP | 586,912.29 | 10/31/2023 |
| 715 | | 10/13/2023 | P/R | 1216-Davis | | 1,028.95 | DDP | 585,883.34 | 10/31/2023 |
| 716 | | 10/13/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 583,510.96 | 10/31/2023 |
| 717 | | 10/13/2023 | P/R | 1033-Flint | | 1,355.81 | DDP | 582,155.15 | 10/31/2023 |
| 718 | | 10/13/2023 | P/R | 1191-Garcia Jr | | 2,918.62 | DDP | 579,236.53 | 10/31/2023 |
| 719 | | 10/13/2023 | P/R | 1266-Gomez | | 232.54 | DDP | 579,003.99 | 10/31/2023 |
| 720 | | 10/13/2023 | P/R | 1034-Haines | | 1,536.89 | DDP | 577,467.10 | 10/31/2023 |
| 721 | | 10/13/2023 | P/R | 1248-Harris | | 1,549.22 | DDP | 575,917.88 | 10/31/2023 |
| 722 | | 10/13/2023 | P/R | 1261-Hugenel | | 2,180.16 | DDP | 573,737.72 | 10/31/2023 |
| 723 | | 10/13/2023 | P/R | 1263-Johnson | | 1,293.17 | DDP | 572,444.55 | 10/31/2023 |
| 724 | | 10/13/2023 | P/R | 1032-Kemmerling | | 1,374.20 | DDP | 571,070.35 | 10/31/2023 |
| 725 | | 10/13/2023 | P/R | 1017-Lee | | 1,267.78 | DDP | 569,802.57 | 10/31/2023 |
| 726 | | 10/13/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 567,102.65 | 10/31/2023 |
| 727 | | 10/13/2023 | P/R | 1189-Lira | | 2,314.70 | DDP | 564,787.95 | 10/31/2023 |
| 728 | | 10/13/2023 | P/R | 1202-McElroy | | 814.28 | DDP | 563,973.67 | 10/31/2023 |
| 729 | | 10/13/2023 | P/R | 1249-Mcfarland | | 975.64 | DDP | 562,998.03 | 10/31/2023 |
| 730 | | 10/13/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 561,303.59 | 10/31/2023 |
| 731 | | 10/13/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 558,871.86 | 10/31/2023 |
| 732 | | 10/13/2023 | P/R | 1265-Miranda | | 217.76 | DDP | 558,654.10 | 10/31/2023 |
| 733 | | 10/13/2023 | P/R | 1065-Nelson | | 1,650.73 | DDP | 557,003.37 | 10/31/2023 |
| 734 | | 10/13/2023 | P/R | 1214-Neunaber | | 1,263.48 | DDP | 555,739.89 | 10/31/2023 |
| 735 | | 10/13/2023 | P/R | 1264-Nino | | 232.54 | DDP | 555,507.35 | 10/31/2023 |
| 736 | | 10/13/2023 | P/R | 1038-Oesterborg | | 909.98 | DDP | 554,597.37 | 10/31/2023 |
| 737 | | 10/13/2023 | P/R | 1011-Olson | | 1,495.67 | DDP | 553,101.70 | 10/31/2023 |
| 738 | | 10/13/2023 | P/R | 1239-Paris | | 1,614.90 | DDP | 551,486.80 | 10/31/2023 |
| 739 | | 10/13/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 549,973.66 | 10/31/2023 |
| 740 | | 10/13/2023 | P/R | 1255-Reiter | | 427.59 | DDP | 549,546.07 | 10/31/2023 |
| 741 | | 10/13/2023 | P/R | 1209-Reyes Lira | | 1,733.00 | DDP | 547,813.07 | 10/31/2023 |
| 742 | | 10/13/2023 | P/R | 1160-Reyes | | 2,444.68 | DDP | 545,368.39 | 10/31/2023 |
| 743 | | 10/13/2023 | P/R | 1262-Ricks | | 2,172.76 | DDP | 543,195.63 | 10/31/2023 |
| 744 | | 10/13/2023 | P/R | 1252-Savage | | 404.77 | DDP | 542,790.86 | 10/31/2023 |
| 745 | | 10/13/2023 | P/R | 1182-Shores | | 2,087.04 | DDP | 540,703.82 | 10/31/2023 |
| 746 | | 10/13/2023 | P/R | 1124-Shores | | 3,955.72 | DDP | 536,748.10 | 10/31/2023 |
| 747 | | 10/13/2023 | P/R | 1238-Stanton | | 1,843.34 | DDP | 534,904.76 | 10/31/2023 |
| 748 | | 10/13/2023 | P/R | 1058-Thomas | | 1,786.26 | DDP | 533,118.50 | 10/31/2023 |
| 749 | | 10/13/2023 | P/R | 1256-Valasco Caballero | | 2,204.58 | DDP | 530,913.92 | 10/31/2023 |

11/02/2023 04:37:06 PM

BDC Group

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

10/1/2023 TO 10/31/2023          Beginning Balance:          58,548.12

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 750 | | 10/13/2023 | P/R | 1198-Verastegui | | 2,307.94 | DDP | 528,605.98 | 10/31/2023 |
| 751 | | 10/13/2023 | P/R | 1260-Welsh | | 1,561.38 | DDP | 527,044.60 | 10/31/2023 |
| 4334 | | 10/13/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 517,044.60 | 10/31/2023 |
| 4335 | | 10/16/2023 | A/P | 332-US Cellular | | 1,046.11 | OTH | 515,998.49 | 10/31/2023 |
| 4336 | | 10/16/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 515,534.95 | 10/31/2023 |
| 4337 | | 10/16/2023 | A/P | 889-John Deere Lockbox | | 3,304.74 | OTH | 512,230.21 | 10/31/2023 |
| 4338 | | 10/16/2023 | A/P | 897-M ke Boots | | 108.95 | OTH | 512,121.26 | 10/31/2023 |
| 4339 | | 10/16/2023 | A/P | 639-Keystone Savings Bank | | 6,169.08 | OTH | 505,952.18 | 10/31/2023 |
| 4344 | | 10/18/2023 | A/P | 675-Konica Minolta Premier Finance | | 2,462.00 | OTH | 503,490.18 | 10/31/2023 |
| 4340 | | 10/19/2023 | A/P | 205-Terry Durin Co. | | 8,160.00 | OTH | 495,330.18 | 10/31/2023 |
| 4341 | | 10/19/2023 | A/P | 787-Ross Michaelis | | 169.07 | OTH | 495,161.11 | 10/31/2023 |
| 4342 | | 10/19/2023 | A/P | 602-Lamoni HCP | | 5,227.99 | OTH | 489,933.12 | 10/31/2023 |
| 4343 | | 10/19/2023 | A/P | 750-AUS Inc | | 19,750.50 | OTH | 470,182.62 | 10/31/2023 |
| 4345 | | 10/19/2023 | A/P | 422-Hiawatha Water Dept | | 155.86 | OTH | 470,026.76 | 10/31/2023 |
| 4346 | | 10/19/2023 | A/P | 455-Iowa Department of Revenue- WH | | 341.83 | OTH | 469,684.93 | 10/31/2023 |
| 4347 | | 10/19/2023 | A/P | 554-Liberty Cleaning Solutions | | 288.90 | OTH | 469,396.03 | 10/31/2023 |
| 4348 | | 10/19/2023 | A/P | 900-United Carrier Registration | | 770.00 | OTH | 468,626.03 | 10/31/2023 |
| 4349 | | 10/20/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 458,626.03 | 10/31/2023 |
| 4350 | | 10/20/2023 | A/P | 602-Lamoni HCP | | | OTH | 458,626.03 | 10/31/2023 |
| 4351 | | 10/23/2023 | A/P | 644-Des Moines Water Works | | 353.86 | OTH | 458,272.17 | 10/31/2023 |
| 4352 | | 10/24/2023 | A/P | 324-MidAm Energy Company | | 53.72 | OTH | 458,218.45 | 10/31/2023 |
| 4353 | | 10/25/2023 | A/P | 221-WM Corporate Services, INC. | | 159.08 | OTH | 458,059.37 | 10/31/2023 |
| 4354 | | 10/25/2023 | A/P | 350-Alliant Energy | | 828.62 | OTH | 457,230.75 | 10/31/2023 |
| 4355 | | 10/25/2023 | A/P | 455-Iowa Department of Revenue- WH | | 326.47 | OTH | 456,904.28 | 10/31/2023 |
| 4356 | | 10/26/2023 | A/P | 874-ZMAC Transportation Solutions | | 7,500.00 | OTH | 449,404.28 | 10/31/2023 |
| 4357 | | 10/26/2023 | A/P | 812-Global Rental Co. Inc. | | 4,137.34 | OTH | 445,266.94 | 10/31/2023 |
| 4358 | | 10/26/2023 | A/P | 862-Capital Installations&Services | | 9,399.60 | OTH | 435,867.34 | 10/31/2023 |
| 4359 | | 10/26/2023 | A/P | 544-Complete Design Solutions LLC | | 15,000.00 | OTH | 420,867.34 | 10/31/2023 |
| 4360 | | 10/26/2023 | A/P | 205-Terry Durin Co. | | 1,749.00 | OTH | 419,118.34 | 10/31/2023 |
| 4361 | | 10/26/2023 | A/P | 750-AUS Inc | | 37,304.33 | OTH | 381,814.01 | 10/31/2023 |
| 4362 | | 10/26/2023 | A/P | 750-AUS Inc | | 40,840.30 | OTH | 340,973.71 | 10/31/2023 |
| 4363 | | 10/26/2023 | A/P | 505-Internal Revenue Service | | 80,479.11 | OTH | 260,494.60 | 10/31/2023 |
| 4364 | | 10/26/2023 | A/P | 331-Iowa Dept of Transportation | | 445.60 | OTH | 260,049.00 | 10/31/2023 |
| 4365 | | 10/26/2023 | A/P | 702-Wisconsin Dept of Revenue | | 599.35 | OTH | 259,449.65 | 10/31/2023 |
| 4366 | | 10/26/2023 | A/P | 750-AUS Inc | | 36.00 | OTH | 259,413.65 | 10/31/2023 |
| 4367 | | 10/26/2023 | A/P | 874-ZMAC Transportation Solutions | | 2,200.00 | OTH | 257,213.65 | 10/31/2023 |
| 4368 | | 10/26/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 7,643.80 | OTH | 249,569.85 | 10/31/2023 |
| 752 | | 10/27/2023 | P/R | 1268-Billings | | 1,596.12 | DDP | 247,973.73 | 10/31/2023 |
| 753 | | 10/27/2023 | P/R | 1123-Boots | | 2,391.14 | DDP | 245,582.59 | 10/31/2023 |
| 754 | | 10/27/2023 | P/R | 1043-Brown | | 4,261.20 | DDP | 241,321.39 | 10/31/2023 |
| 755 | | 10/27/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 239,648.40 | 10/31/2023 |
| 756 | | 10/27/2023 | P/R | 1012-Bruce | | 5,345.13 | DDP | 234,303.27 | 10/31/2023 |
| 757 | | 10/27/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 232,771.25 | 10/31/2023 |
| 758 | | 10/27/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 231,080.23 | 10/31/2023 |
| 759 | | 10/27/2023 | P/R | 1267-Cantu | | 2,685.02 | DDP | 228,395.21 | 10/31/2023 |
| 760 | | 10/27/2023 | P/R | 1216-Davis | | 1,163.26 | DDP | 227,231.95 | 10/31/2023 |
| 761 | | 10/27/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 224,859.57 | 10/31/2023 |
| 762 | | 10/27/2023 | P/R | 1033-Flint | | 1,449.89 | DDP | 223,409.68 | 10/31/2023 |
| 763 | | 10/27/2023 | P/R | 1191-Garcia Jr | | 2,555.38 | DDP | 220,854.30 | 10/31/2023 |
| 764 | | 10/27/2023 | P/R | 1266-Gomez | | 3,010.05 | DDP | 217,844.25 | 10/31/2023 |

**BDC Group**

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**10/1/2023 TO 10/31/2023**          **Beginning Balance:**          58,548.12

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 765 | | 10/27/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 216,078.74 | 10/31/2023 |
| 766 | | 10/27/2023 | P/R | 1248-Harris | | 887.60 | DDP | 215,191.14 | 10/31/2023 |
| 767 | | 10/27/2023 | P/R | 1261-Hugenel | | 1,759.25 | DDP | 213,431.89 | 10/31/2023 |
| 768 | | 10/27/2023 | P/R | 1263-Johnson | | 1,652.80 | DDP | 211,779.09 | 10/31/2023 |
| 769 | | 10/27/2023 | P/R | 1032-Kemmerling | | 1,393.32 | DDP | 210,385.77 | 10/31/2023 |
| 770 | | 10/27/2023 | P/R | 1017-Lee | | 1,556.65 | DDP | 208,829.12 | 10/31/2023 |
| 771 | | 10/27/2023 | P/R | 1026-Lieurance | | 2,699.92 | DDP | 206,129.20 | 10/31/2023 |
| 772 | | 10/27/2023 | P/R | 1189-Lira | | 2,110.28 | DDP | 204,018.92 | 10/31/2023 |
| 773 | | 10/27/2023 | P/R | 1202-McElroy | | 725.19 | DDP | 203,293.73 | 10/31/2023 |
| 774 | | 10/27/2023 | P/R | 1249-Mcfarland | | 895.27 | DDP | 202,398.46 | 10/31/2023 |
| 775 | | 10/27/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 200,704.02 | 10/31/2023 |
| 776 | | 10/27/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 198,272.29 | 10/31/2023 |
| 777 | | 10/27/2023 | P/R | 1265-Miranda | | 2,685.02 | DDP | 195,587.27 | 10/31/2023 |
| 778 | | 10/27/2023 | P/R | 1065-Nelson | | 1,752.15 | DDP | 193,835.12 | 10/31/2023 |
| 779 | | 10/27/2023 | P/R | 1214-Neunaber | | 1,582.60 | DDP | 192,252.52 | 10/31/2023 |
| 780 | | 10/27/2023 | P/R | 1264-Nino | | 2,871.45 | DDP | 189,381.07 | 10/31/2023 |
| 781 | | 10/27/2023 | P/R | 1038-Oesterborg | | 909.98 | DDP | 188,471.09 | 10/31/2023 |
| 782 | | 10/27/2023 | P/R | 1011-Olson | | 1,721.26 | DDP | 186,749.83 | 10/31/2023 |
| 783 | | 10/27/2023 | P/R | 1239-Paris | | 1,544.50 | DDP | 185,205.33 | 10/31/2023 |
| 784 | | 10/27/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 183,692.19 | 10/31/2023 |
| 785 | | 10/27/2023 | P/R | 1255-Reiter | | 470.82 | DDP | 183,221.37 | 10/31/2023 |
| 786 | | 10/27/2023 | P/R | 1209-Reyes Lira | | 1,607.29 | DDP | 181,614.08 | 10/31/2023 |
| 787 | | 10/27/2023 | P/R | 1160-Reyes | | 2,148.65 | DDP | 179,465.43 | 10/31/2023 |
| 788 | | 10/27/2023 | P/R | 1262-Ricks | | 1,834.97 | DDP | 177,630.46 | 10/31/2023 |
| 789 | | 10/27/2023 | P/R | 1182-Shores | | 2,087.04 | DDP | 175,543.42 | 10/31/2023 |
| 790 | | 10/27/2023 | P/R | 1124-Shores | | 3,955.72 | DDP | 171,587.70 | 10/31/2023 |
| 791 | | 10/27/2023 | P/R | 1238-Stanton | | 1,538.50 | DDP | 170,049.20 | 10/31/2023 |
| 792 | | 10/27/2023 | P/R | 1058-Thomas | | 1,256.49 | DDP | 168,792.71 | 10/31/2023 |
| 793 | | 10/27/2023 | P/R | 1256-Valasco Caballero | | 2,016.74 | DDP | 166,775.97 | 10/31/2023 |
| 794 | | 10/27/2023 | P/R | 1198-Verastegui | | 2,373.23 | DDP | 164,402.74 | 10/31/2023 |
| 795 | | 10/27/2023 | P/R | 1260-Welsh | | 2,299.90 | DDP | 162,102.84 | 10/31/2023 |
| 4369 | | 10/27/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 152,102.84 | 10/31/2023 |
| 4370 | | 10/30/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 151,639.30 | 10/31/2023 |
| 4376 | | 10/31/2023 | A/P | 829-Peiffer Law Office, P.C. | | 10,000.00 | OTH | 141,639.30 | 10/31/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 402,288.20 | |
| **Total Reconciled Payments:** | | 882,902.55 |
| **Total Reconciled Adj/Other:** | 563,705.53 | |
| **Total All:** | 965,993.73 | 882,902.55 |

**Report Ending Balance:**                    141,639.30

**GL Balance:**                    141,639.30

█ 2660

Oct 31, 2023

Pg  1 of  4

BDC GROUP INC                                                              20
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
10/01/2023 Beginning Balance                                        58,548.12
                21 Deposits/Other Credits                    +   1,052,233.15
                85 Checks/Other Debits                       -     969,141.97
10/31/2023 Ending Balance     31 Days in Statement Period         141,639.30
-------------------------------------------------------------------------------

-------------------------- Deposits/Other Credits --------------------------
10/02/2023 Mobile Deposit                                            2,945.00
10/04/2023 ACH Deposit          City of Cedar Ra CCD+                2,075.00
10/10/2023 ACH Deposit                                             41,386.89
   Zayo Group LLC   EDI PYMNTS
10/11/2023 Transfer Deposit     From Loan XXXXXX1727               132,004.00
10/11/2023 Mobile Deposit                                           1,400.00
10/13/2023 ACH Deposit          MediacomComm PMD PAYMENT           52,570.37
10/16/2023 Deposit                                                  6,169.08
10/16/2023 Transfer Deposit     From Loan XXXXXX1727                3,305.00
10/16/2023 ACH Payment Reversal BDC Group Inc Payroll                 217.76
10/17/2023 ACH Payment Reversal BDC Group Inc Payroll                 217.76
10/18/2023 Transfer Deposit     From Loan XXXXXX1727               61,960.00
10/20/2023 ACH Deposit          City of Cedar Ra CCD+               5,344.98
10/20/2023 ACH Deposit          MediacomComm PMD PAYMENT          115,481.80
10/20/2023 Mobile Deposit                                          26,500.00
10/23/2023 ACH Deposit                                            188,848.75
   Zayo Group LLC   EDI PYMNTS
10/24/2023 Transfer Deposit     From Loan XXXXXX1727              120,429.00
10/25/2023 Deposit                                                     57.20
10/26/2023 Mobile Deposit                                           4,248.00
10/27/2023 ACH Deposit          MediacomComm PMD PAYMENT          131,012.56
10/30/2023 ACH Deposit          City of Cedar Ra CCD+               3,872.00
10/31/2023 Transfer Deposit     From Loan XXXXXX1727              152,188.00

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date        Amount        Check   Date        Amount
    --------------------------------  --------------------------------
    4539  10/04         75.00         4545  10/27       5,200.00
    4540  10/05        349.84         4546  10/20           5.00
    4541  10/04        276.92         4547  10/20         276.92
    4542  10/18         75.00         4548  10/31         200.00
    4543  10/03        100.00         4549  10/26       8,725.00
    4544  10/20        349.84         4550  10/31         349.84

2660

BDC GROUP INC

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date           Amount            Check   Date          Amount
------------------------------------        ----------------------------------
    4551  10/31          276.92

------------------------------- Other Debits ----------------------------------
10/02/2023 ACH Payment                                             2,488.00
  LIBERTY MUTUAL   INSURANCE
10/03/2023 ACH Payment           FSL            WEB PAY              175.44
10/03/2023 ACH Payment           BDC Group Inc Fuzzy Cow           2,750.00
10/03/2023 ACH Payment           BDC Group Inc Galinsky F          5,299.00
10/03/2023 ACH Payment           BDC Group Inc Darling Ve          6,198.00
10/03/2023 ACH Payment                                            10,853.35
  UNITED HEALTHCAR EDI PAYMTS
10/04/2023 Transfer Withdrawal   To    Loan XXXXXX1727            10,000.00
10/04/2023 Transfer Withdrawal   To    DDA   XXXXXX2633           10,000.00
10/05/2023 ACH Payment           BDC Group Inc Mike Boots           109.83
10/05/2023 ACH Payment           Wellmark EBILLING                  875.98
10/06/2023 ACH Payment           BDC Group Inc Mike Boots           100.37
10/10/2023 Transfer Withdrawal   To    Loan XXXXXX1727            41,386.89
10/10/2023 ACH Payment                                              674.25
  MEDIACOM        EFT PAYMNT
10/10/2023 ACH Payment                                              708.45
  WASTE MANAGEMENT INTERNET TELECHK 800-697-92
10/10/2023 ACH Payment                                              868.07
  WASTE MANAGEMENT INTERNET TELECHK 800-697-92
10/11/2023 ACH Payment           BDC Group Inc Seth Stant            20.00
10/11/2023 ACH Pre-Note          Alliant - IPL PAYMENT                0.00
10/12/2023 ACH Payment           BDC Group Inc AUS, Inc           4,805.55
10/12/2023 ACH Payment                                            7,416.72
  AEGON USA       CONTRIBUTE
10/12/2023 ACH Payment           BDC Group Inc Manchester        18,409.75
10/12/2023 ACH Payment           BDC Group Inc Capital In        22,018.50
10/13/2023 Debit Adjustment      Wire to Peiffer Law             10,000.00
10/13/2023 Transfer Withdrawal   To    Loan XXXXXX1727           52,570.37
10/13/2023 ACH Payment           BDC Group Inc Payroll           76,853.17
10/16/2023 Force Pay Debit                                        6,169.08
10/16/2023 Debit Adjustment                                       3,304.74
  Wire to Deere Credit Services
10/16/2023 ACH Payment           BDC Group Inc Julian MIr           217.76
```

2660

Oct 31, 2023

Pg   3 of   4

BDC GROUP INC

```
10/16/2023 ACH Payment                                                    463.54
   IA CHILD SUPPORT CHILD SUPP
10/16/2023 ACH Payment          U.S. CELLULAR CELLULAR                  1,046.11
10/17/2023 ACH Payment          BDC Group Inc Mike Boots                  108.95
10/18/2023 ACH Payment          Konica Minolta PYMTCOLL                 2,462.00
10/18/2023 ACH Pre-Note                                                     0.00
   MEDIACOM         EFT PAYMNT
10/19/2023 ACH Payment                                                    155.86
   HIAWATHA WATER D 7JI9ASK3WX
10/19/2023 ACH Payment          BDC Group Inc Ross Micha                  169.07
10/19/2023 ACH Payment          BDC Group Inc Alejandro                   217.60
10/19/2023 ACH Payment          LIBERTY CLEANING SALE                     288.90
10/19/2023 ACH Payment                                                    341.83
   IA DEPT OF REV   IA REV PAY
10/19/2023 ACH Payment                                                    770.00
   UNIFIED CARRIER WEB PMTS 833-827-7526
10/19/2023 ACH Payment          BDC Group Inc Lamoni Hea                5,227.99
10/19/2023 ACH Payment          BDC Group Inc Terry Duri                8,160.00
10/19/2023 ACH Payment          BDC Group Inc AUS, Inc                 19,750.50
10/20/2023 Debit Adjustment                                           10,000.00
   Wire to Peiffer Law Office
10/20/2023 Transfer Withdrawal  To    Loan XXXXXX1727                   5,344.98
10/20/2023 Transfer Withdrawal  To    Loan XXXXXX1727                   6,000.00
10/20/2023 Transfer Withdrawal  To    Loan XXXXXX1727                  26,500.00
10/20/2023 Transfer Withdrawal  To    Loan XXXXXX1727                 115,481.80
10/23/2023 ACH Payment          DES MOINES WATER UTILITY                 353.86
10/24/2023 ACH Payment          MIDAMERICAN       ENERGY                  53.72
10/25/2023 ACH Payment                                                     70.07
   WASTE MANAGEMENT INTERNET TELECHK 800-697-92
10/25/2023 ACH Payment                                                     89.01
   WASTE MANAGEMENT INTERNET TELECHK 800-697-92
10/25/2023 ACH Payment                                                    326.47
   IA DEPT OF REV   IA REV PAY
10/25/2023 ACH Payment          Alliant - IPL PAYMENT                    828.62
10/26/2023 Transfer Withdrawal  To    Loan XXXXXX1727                   4,248.00
10/26/2023 ACH Payment                                                     21.30
   Linn County 3198925500 LINNTREASURERWEB
10/26/2023 ACH Payment                                                    424.30
   Linn County 3198925500 LINNTREASURERWEB
10/26/2023 ACH Payment                                                    599.35
   WI DEPT REVENUE  TAXPAYMNT
```

2660

Oct 31, 2023

Pg   4 of   4

BDC GROUP INC

| | | |
|---|---|---|
| 10/26/2023 ACH Payment | BDC Group Inc Terry Duri | 1,749.00 |
| 10/26/2023 ACH Payment | BDC Group Inc Zmac | 2,200.00 |
| 10/26/2023 ACH Payment | BDC Group Inc Global Ren | 4,137.34 |
| 10/26/2023 ACH Payment | BDC Group Inc Zmac | 7,500.00 |
| 10/26/2023 ACH Payment | | 7,643.80 |
| AEGON USA      CONTRIBUTE | | |
| 10/26/2023 ACH Payment | BDC Group Inc Capital In | 9,399.60 |
| 10/26/2023 ACH Payment | BDC Group Inc Complete D | 15,000.00 |
| 10/26/2023 ACH Payment | BDC Group Inc AUS, Inc | 37,340.33 |
| 10/26/2023 ACH Payment | BDC Group Inc AUS, Inc | 40,840.30 |
| 10/26/2023 ACH Payment | | 80,479.11 |
| IRS            USATAXPYMT | | |
| 10/26/2023 ACH Payment | BDC Group Inc Payroll | 87,467.01 |
| 10/27/2023 Transfer Withdrawal | To   Loan XXXXXX1727 | 131,012.56 |
| 10/30/2023 Debit Adjustment | Wire to Peiffer Law | 10,000.00 |
| 10/30/2023 Transfer Withdrawal | To   Loan XXXXXX1727 | 3,872.00 |
| 10/30/2023 ACH Payment | | 463.54 |
| IA CHILD SUPPORT CHILD SUPP | | |
| 10/31/2023 Debit Adjustment | Wire to Peiffer Law | 10,000.00 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $      .00 | $      .00 |
| Total Returned Item Fees | $      .00 | $      .00 |

---------------------------- Daily Ending Balance ----------------------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01 | 58,548.12 | 10/12 | 92,399.10 | 10/23 | 200,349.73 |
| 10/02 | 59,005.12 | 10/13 | 5,545.93 | 10/24 | 320,725.01 |
| 10/03 | 33,629.33 | 10/16 | 4,036.54 | 10/25 | 319,468.04 |
| 10/04 | 15,352.41 | 10/17 | 4,145.35 | 10/26 | 15,941.60 |
| 10/05 | 14,016.76 | 10/18 | 63,568.35 | 10/27 | 10,741.60 |
| 10/06 | 13,916.39 | 10/19 | 28,486.60 | 10/30 | 278.06 |
| 10/10 | 11,665.62 | 10/20 | 11,854.84 | 10/31 | 141,639.30 |
| 10/11 | 145,049.62 | | | | |



**Electronic Credit**

KeystoneSavingsBank 02#B010451     Deposit Number:     96184480

Processing Date:   2023-10-02     Deposit Amount: $     2945.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:   2660

073921682     2660          50

$2,945.00   10/2/2023



**Electronic Credit**

KeystoneSavingsBank 02#B010451     Deposit Number:     96664382

Processing Date:   2023-10-11     Deposit Amount: $     1400.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:   2660

073921682     2660          50

$1,400.00   10/11/2023

Front Image Not Available

$6,169.08   10/16/2023

**Electronic Credit**

KeystoneSavingsBank 02#B010451     Deposit Number:     97102791

Processing Date:   2023-10-20     Deposit Amount: $     26500.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:   2660

073921682     2660          50

$26,500.00   10/20/2023



$57.20   10/25/2023

**Electronic Credit**

KeystoneSavingsBank 02#B010451     Deposit Number:     97357457

Processing Date:   2023-10-26     Deposit Amount: $     4248.00

Description:

Online User ID:  bdcgroupinc

Deposit made to:   2660

073921682     2660          50

$4,248.00   10/26/2023

Front Image Not Available

$6,169.08   10/16/2023

Front Image Not Available

4539   $75.00   10/4/2023

Front Image Not Available

4540   $349.84   10/5/2023

Front Image Not Available

4541   $276.92   10/4/2023

Front Image Not Available

4542   $75.00   10/18/2023



4543   $100.00   10/3/2023



4544   $349.84   10/20/2023



4545   $5,200.00   10/27/2023

Front Image Not Available




4546   $5.00   10/20/2023



4547   $276.92   10/20/2023



4548   $200.00   10/31/2023



4549   $8,725.00   10/26/2023



4550   $349.84   10/31/2023



4551   $276.92   10/31/2023

▉2661

Oct 31, 2023

Pg   1 of   1

BDC GROUP INC                                                            0
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
10/01/2023 Beginning Balance                                                721,230.85
        0 Deposits/Other Credits                          +                      .00
        0 Checks/Other Debits                             -                      .00
10/31/2023 Ending Balance    31 Days in Statement Period                    721,230.85
------------------------------------------------------------------------------------

------------------------------------------------------------------------------------
|                               |   Total For   |   Total                          |
|                               |  This Period  |   Year-to-Date                   |
|-------------------------------|---------------|----------------------------------|
| Total Overdraft Fees          |  $      .00   |   $       .00                    |
|-------------------------------|---------------|----------------------------------|
| Total Returned Item Fees      |  $      .00   |   $       .00                    |
------------------------------------------------------------------------------------

---------------------------- Daily Ending Balance ----------------------------
10/01     721,230.85

11/02/2023 04:19:53 PM                                      **BDC Group**                                      **Page 1 of 1**

**Cash Account Reconciliation Report**

**10006 - Keystone Debit Cards X2633**

**10/1/2023 TO 10/31/2023**          **Beginning Balance:**          0.00

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 1588 | | 10/12/2013 | G/L | KSB DIP X2633 | 1,086.60 | | CHK | 1,086.60 | 10/31/2023 |
| 1589 | | 10/12/2013 | G/L | KSB DIP X2633 | | 1,086.60 | CHK | | 10/31/2023 |
| 1576 | | 10/2/2023 | G/L | KSB DIP X2633 | 3,487.15 | | CHK | 3,487.15 | 10/31/2023 |
| 1582 | | 10/3/2023 | G/L | KSB DIP X2633 | 1,674.97 | | CHK | 5,162.12 | 10/31/2023 |
| 38319 | | 10/4/2023 | A/P | 639-Keystone Savings Bank | 10,000.00 | | CHK | 15,162.12 | 10/31/2023 |
| 1590 | | 10/12/2023 | G/L | KSB DIP X2633 | 1,086.60 | | CHK | 16,248.72 | 10/31/2023 |
| 1593 | | 10/16/2023 | G/L | KSB X2633 | 4,279.30 | | CHK | 20,528.02 | 10/31/2023 |
| 1594 | | 10/17/2023 | G/L | KSB DIP X2633 | 1,572.78 | | CHK | 22,100.80 | 10/31/2023 |
| 1596 | | 10/18/2023 | G/L | KSB DIP X2633 | 1,013.17 | | CHK | 23,113.97 | 10/31/2023 |
| 1597 | | 10/19/2023 | G/L | KSB DIP X2633 | 8,581.40 | | CHK | 31,695.37 | 10/31/2023 |
| 1600 | | 10/20/2023 | G/L | KSB X2633 | 2,549.09 | | CHK | 34,244.46 | 10/31/2023 |
| 1602 | | 10/23/2023 | G/L | KSB DIP X2633 | 2,291.02 | | CHK | 36,535.48 | 10/31/2023 |
| 1603 | | 10/24/2023 | G/L | KSB DIP X2663 | 1,133.35 | | CHK | 37,668.83 | 10/31/2023 |
| 1604 | | 10/25/2023 | G/L | KSB DIP X2633 | 3,658.97 | | CHK | 41,327.80 | 10/31/2023 |
| 1608 | | 10/26/2023 | G/L | KSB DIP X2633 | 2,089.94 | | CHK | 43,417.74 | 10/31/2023 |
| 1612 | | 10/27/2023 | G/L | KSB DIP X2633 | 2,025.49 | | CHK | 45,443.23 | 10/31/2023 |
| 1620 | | 10/30/2023 | G/L | KSB DIP X2633 | 1,564.16 | | CHK | 47,007.39 | 10/31/2023 |
| 1623 | | 10/31/2023 | G/L | KSB DIP X2633 | 497.80 | | CHK | 47,505.19 | 10/31/2023 |
| 4324 | | 10/6/2023 | A/P | 205-Terry Durin Co. | | 137.24 | OTH | 47,367.95 | 10/31/2023 |
| 4332 | | 10/10/2023 | A/P | 205-Terry Durin Co. | | 136.52 | OTH | 47,231.43 | 10/31/2023 |
| 4333 | | 10/10/2023 | A/P | 205-Terry Durin Co. | | 175.00 | OTH | 47,056.43 | 10/31/2023 |
| 4380 | | 10/31/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | (1,145.11) | OTH | 48,201.54 | 10/31/2023 |
| 4381 | | 10/31/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | 48,201.54 | OTH | | 10/31/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 48,591.79 |
| **Total Reconciled Adj/Other:** | 48,591.79 | |
| **Total All:** | 48,591.79 | 48,591.79 |

| | |
|---|---|
| **Report Ending Balance:** | 0.00 |
| **GL Balance:** | 0.00 |

███2633

Oct 31, 2023

Pg   1 of  20

BDC GROUP INC                                                           0
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Business Account
10/01/2023 Beginning Balance                                              .00
          19 Deposits/Other Credits                    +         48,650.30
          360 Checks/Other Debits                      -         48,650.30
10/31/2023 Ending Balance      31 Days in Statement Period                .00
--------------------------------------------------------------------------------

-------------------------- Deposits/Other Credits ---------------------------
10/02/2023 Transfer Deposit    From Loan XXXXXX1727                 3,487.15
10/02/2023 POS Withdrawal Rev                                          17.10
  LOWES #02503* ALTOONA IA #1984
10/03/2023 Transfer Deposit    From Loan XXXXXX1727                 1,674.97
10/04/2023 Transfer Deposit    From DDA   XXXXXX2660               10,000.00
10/05/2023 POS Withdrawal Rev                                      1,053.01
  DITCH WITCH OF MN FERG FERGUS FALLS MN #1885
10/12/2023 Transfer Deposit    From Loan XXXXXX1727                 1,086.60
10/16/2023 Transfer Deposit    From Loan XXXXXX1727                 4,279.30
10/16/2023 POS Withdrawal Rev                                         75.00
  CEDAR RAPIDS IA PHOTO BEVERLY MA #2107
10/17/2023 Transfer Deposit    From Loan XXXXXX1727                 1,572.78
10/18/2023 Transfer Deposit    From Loan XXXXXX1727                 1,013.17
10/19/2023 Transfer Deposit    From Loan XXXXXX1727                 8,581.40
10/20/2023 Transfer Deposit    From Loan XXXXXX1727                 2,549.09
10/23/2023 Transfer Deposit    From Loan XXXXXX1727                 2,291.02
10/24/2023 Transfer Deposit    From Loan XXXXXX1727                 1,133.35
10/25/2023 Transfer Deposit    From Loan XXXXXX1727                 3,658.97
10/26/2023 Transfer Deposit    From Loan XXXXXX1727                 2,089.94
10/27/2023 Transfer Deposit    From Loan XXXXXX1727                 2,025.49
10/30/2023 Transfer Deposit    From Loan XXXXXX1727                 1,564.16
10/31/2023 Transfer Deposit    From Loan XXXXXX1727                   497.80

------------------------------- Other Debits --------------------------------
10/02/2023 POS Payment                                                15.98
  KUM&GO 0206R CLIVE CLIVE IA #2495
10/02/2023 Debit Card Debit                                           10.70
  MCW733-GRIMES GRIMES IA #2495
10/02/2023 Debit Card Debit                                           13.89
  LOWES #02503* ALTOONA IA #1984
10/02/2023 Debit Card Debit                                           15.53
  MENARDS ANKENY IA ANKENY IA #1984

■2633

Oct 31, 2023

Pg  2 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/02/2023 Debit Card Debit | 20.32 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 10/02/2023 Debit Card Debit | 21.39 |
| QT 534 DES MOINES IA #1984 | |
| 10/02/2023 Debit Card Debit | 23.89 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/02/2023 Debit Card Debit | 26.26 |
| LOWES #02503* ALTOONA IA #1984 | |
| 10/02/2023 Debit Card Debit | 26.79 |
| MARTIN EQUIPMENT INC 7 CEDAR RAPIDS IA #1885 | |
| 10/02/2023 Debit Card Debit | 34.57 |
| CASEYS #2850 CEDAR RAPIDS IA #1927 | |
| 10/02/2023 Debit Card Debit | 39.88 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 10/02/2023 Debit Card Debit | 46.89 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2024 | |
| 10/02/2023 Debit Card Debit | 66.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 10/02/2023 Debit Card Debit | 67.60 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 10/02/2023 Debit Card Debit | 67.62 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2008 | |
| 10/02/2023 Debit Card Debit | 71.69 |
| MARION IRON COMPANY MARION IA #1885 | |
| 10/02/2023 Debit Card Debit | 75.50 |
| QT 534 DES MOINES IA #1984 | |
| 10/02/2023 Debit Card Debit | 77.52 |
| BP#1486200PARKSIDE QPS WEST BRANCH IA #2040 | |
| 10/02/2023 Debit Card Debit | 89.60 |
| BP#1672400BREW 14THQPS DES MOINES IA #1901 | |
| 10/02/2023 Debit Card Debit | 100.71 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2453 | |
| 10/02/2023 Debit Card Debit | 106.67 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #2156 | |
| 10/02/2023 Debit Card Debit | 106.96 |
| COMPOST, RECYCLE & WOO CEDAR RAPIDS IA #2461 | |
| 10/02/2023 Debit Card Debit | 107.54 |
| CASEYS #3404 CARLISLE IA #2156 | |
| 10/02/2023 Debit Card Debit | 125.00 |
| KUM&GO 0254R WEST BRA WEST BRANCH IA #2461 | |

2633

Oct 31, 2023

Pg   3 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/02/2023 Debit Card Debit | 150.00 |
| CASEYS #1258 SHEFFIELD IL #2065 | |
| 10/02/2023 Debit Card Debit | 150.04 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #1919 | |
| 10/02/2023 Debit Card Debit | 156.01 |
| (PC) 985 3E CO CEDAR RAPIDS IA #1927 | |
| 10/02/2023 Debit Card Debit | 168.16 |
| BP#9778713KARDE'S 1QPS MONTICELLO IA #2024 | |
| 10/02/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 10/02/2023 Debit Card Debit | 200.05 |
| BP#9778663OTTER CREQPS ROBINS IA #1919 | |
| 10/02/2023 Debit Card Debit | 1,044.77 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/02/2023 Recurring POS | 101.72 |
| ADOBE *ACROPRO SUBS 4085366000 CA #2107 | |
| 10/03/2023 POS Payment | 60.00 |
| QT 534 INSIDE DES MOINES IA #2495 | |
| 10/03/2023 Debit Card Debit | 80.00 |
| C4 Operations Cedar Rapids IA #2073 | |
| 10/03/2023 Debit Card Debit | 755.37 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/03/2023 Debit Card Debit | 779.60 |
| ALLIED OIL & TIRE - DS 515-2629381 IA #1885 | |
| 10/04/2023 POS Payment | 70.00 |
| QT 534 INSIDE DES MOINES IA #2495 | |
| 10/04/2023 Debit Card Debit | 7.99 |
| CASEYS #3827 ANKENY IA #1901 | |
| 10/04/2023 Debit Card Debit | 10.56 |
| KEMPKER'S TRUE VALUE HUXLEY IA #2495 | |
| 10/04/2023 Debit Card Debit | 25.16 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | |
| 10/04/2023 Debit Card Debit | 26.62 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 10/04/2023 Debit Card Debit | 52.50 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 10/04/2023 Debit Card Debit | 64.18 |
| KEMPKER'S TRUE VALUE HUXLEY IA #2495 | |
| 10/04/2023 Debit Card Debit | 65.00 |
| KUM&GO 0507R NORTH LI NORTH LIBERTY IA #1935 | |

2633

Oct 31, 2023

Pg   4 of  20

BDC GROUP INC

| | |
|---|---|
| 10/04/2023 Debit Card Debit | 70.00 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 10/04/2023 Debit Card Debit     CASEYS #2923 WDM IA #1901 | 75.00 |
| 10/04/2023 Debit Card Debit | 76.76 |
| KUM&GO 0517R CEDAR RA CEDAR RAPIDS IA #2016 | |
| 10/04/2023 Debit Card Debit | 89.17 |
| BP#1486200PARKSIDE QPS WEST BRANCH IA #2040 | |
| 10/04/2023 Debit Card Debit | 104.30 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | |
| 10/04/2023 Debit Card Debit | 114.21 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 10/04/2023 Debit Card Debit | 114.71 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | |
| 10/04/2023 Debit Card Debit | 127.85 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/04/2023 Debit Card Debit | 150.00 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 10/04/2023 Debit Card Debit | 160.33 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 10/04/2023 Debit Card Debit | 1,689.94 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 10/05/2023 Debit Card Debit | 9.13 |
| CASEYS #2764 HIAWATHA IA #1885 | |
| 10/05/2023 Debit Card Debit | 20.32 |
| CASEYS #1861 BONDURANT IA #2156 | |
| 10/05/2023 Debit Card Debit | 55.96 |
| BP#1486200PARKSIDE QPS WEST BRANCH IA #2024 | |
| 10/05/2023 Debit Card Debit | 63.43 |
| MENARDS IOWA CITY IA IOWA CITY IA #2149 | |
| 10/05/2023 Debit Card Debit | 63.83 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2008 | |
| 10/05/2023 Debit Card Debit | 92.15 |
| LIBERTY DOORS NORTH LIBERTY IA #1935 | |
| 10/05/2023 Debit Card Debit | 95.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2453 | |
| 10/05/2023 Debit Card Debit | 97.43 |
| EXTENDEDSTAY 3503 URBANDALE IA #2107 | |
| 10/05/2023 Debit Card Debit | 100.00 |
| QT 534 DES MOINES IA #1901 | |
| 10/05/2023 Debit Card Debit | 113.00 |
| WHITE CAP #123 CEDAR RAPIDS IA #2016 | |

█2633

Oct 31, 2023

Pg   5 of   20

BDC GROUP INC

| | |
|---|---:|
| 10/05/2023 Debit Card Debit | 177.07 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/05/2023 Debit Card Debit | 387.00 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/06/2023 Debit Card Debit | 18.69 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/06/2023 Debit Card Debit | 19.55 |
| KWIK STAR 58900005892 MARION IA #2453 | |
| 10/06/2023 Debit Card Debit | 30.01 |
| DOLLAR GENERAL #13737 CARLISLE IA #1984 | |
| 10/06/2023 Debit Card Debit | 75.69 |
| WHITE CAP #123 CEDAR RAPIDS IA #1935 | |
| 10/06/2023 Debit Card Debit | 99.04 |
| KUM&GO 0510R STUART STUART IA #2156 | |
| 10/06/2023 Debit Card Debit | 100.19 |
| QT 534 DES MOINES IA #1901 | |
| 10/06/2023 Debit Card Debit | 106.87 |
| CASEYS #1548 ANKENY IA #2040 | |
| 10/06/2023 Debit Card Debit | 120.13 |
| QT 534 DES MOINES IA #2156 | |
| 10/06/2023 Debit Card Debit | 137.24 |
| TERRY DURIN COMPANY CEDAR RAPIDS IA #1919 | |
| 10/06/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2461 | |
| 10/06/2023 Debit Card Debit | 199.14 |
| ACE HARDWE OF ANKENY ANKENY IA #1984 | |
| 10/06/2023 Debit Card Debit | 1,484.56 |
| EXPEDIA 72671385250096 EXPEDIA.COM WA #2107 | |
| 10/10/2023 POS Payment | 16.45 |
| CASEYS #2177 MITCHELLVILLE IA #2495 | |
| 10/10/2023 POS Payment | 59.03 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 10/10/2023 Debit Card Debit | 8.00 |
| HY-VEE F&F C RAPIDS 50 CEDAR RAPIDS IA #1935 | |
| 10/10/2023 Debit Card Debit | 8.55 |
| KWIK STAR 58900005892 MARION IA #2453 | |
| 10/10/2023 Debit Card Debit | 15.91 |
| WM SUPERCENTER #3630 MARION IA #2453 | |
| 10/10/2023 Debit Card Debit | 17.06 |
| CENEX WILTON E09887845 WILTON IA #2354 | |

2633

Oct 31, 2023

Pg   6 of  20

BDC GROUP INC

| | |
|---|---|
| 10/10/2023 Debit Card Debit | 20.32 |
| CASEYS #3333 PLEASANT HILL IA #2065 | |
| 10/10/2023 Debit Card Debit | 43.75 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/10/2023 Debit Card Debit | 46.25 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 10/10/2023 Debit Card Debit | 53.75 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2024 | |
| 10/10/2023 Debit Card Debit | 54.95 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2024 | |
| 10/10/2023 Debit Card Debit | 58.94 |
| HAYMANS WESTSIDE ACE DAVENPORT IA #2354 | |
| 10/10/2023 Debit Card Debit | 63.00 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 10/10/2023 Debit Card Debit | 64.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 10/10/2023 Debit Card Debit | 78.36 |
| HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #2354 | |
| 10/10/2023 Debit Card Debit | 90.40 |
| CASEYS #1548 ANKENY IA #2040 | |
| 10/10/2023 Debit Card Debit | 98.79 |
| KUM&GO 3502R IOWA CIT IOWA CITY IA #2156 | |
| 10/10/2023 Debit Card Debit | 100.16 |
| QT 534 DES MOINES IA #1901 | |
| 10/10/2023 Debit Card Debit | 100.31 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 10/10/2023 Debit Card Debit | 105.09 |
| CASEYS #1861 BONDURANT IA #2156 | |
| 10/10/2023 Debit Card Debit | 109.02 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 10/10/2023 Debit Card Debit | 110.08 |
| QT 534 DES MOINES IA #1901 | |
| 10/10/2023 Debit Card Debit | 122.78 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2354 | |
| 10/10/2023 Debit Card Debit | 129.25 |
| THE DEPOT EXPRESS #8 ATKINS IA #1927 | |
| 10/10/2023 Debit Card Debit | 136.52 |
| TERRY DURIN COMPANY CEDAR RAPIDS IA #2354 | |
| 10/10/2023 Debit Card Debit | 150.00 |
| CASEYS #2782 CEDAR RAPIDS IA #2065 | |

■2633

Oct 31, 2023

Pg   7 of   20

BDC GROUP INC

| | |
|---|---:|
| 10/10/2023 Debit Card Debit<br>KWIK STAR 71200007120 JANESVILLE IA #2065 | 175.00 |
| 10/10/2023 Debit Card Debit<br>TERRY DURIN COMPANY CEDAR RAPIDS IA #2354 | 175.00 |
| 10/10/2023 Debit Card Debit<br>AUTOMOTIVE SERVICES ANAMOSA IA #1885 | 196.33 |
| 10/10/2023 Debit Card Debit<br>BAMBOOHR HRIS LINDON UT #1869 | 393.89 |
| 10/10/2023 Recurring POS<br>Microsoft G029963734 msbill.info WA #2073 | 10.00 |
| 10/10/2023 Recurring POS<br>Microsoft G030627746 msbill.info WA #2073 | 20.00 |
| 10/11/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | 4.44 |
| 10/11/2023 Debit Card Debit<br>DOLLAR-GENERAL #6522 WILTON IA #2065 | 9.30 |
| 10/11/2023 Debit Card Debit<br>ARNOLD MOTOR SUPPLY #4 WILTON IA #2354 | 11.97 |
| 10/11/2023 Debit Card Debit<br>ARNOLD MOTOR SUPPLY #4 WILTON IA #2354 | 13.15 |
| 10/11/2023 Debit Card Debit<br>CENEX WILTON E09887845 WILTON IA #2354 | 18.14 |
| 10/11/2023 Debit Card Debit<br>BP#9778663OTTER CREQPS ROBINS IA #1885 | 21.81 |
| 10/11/2023 Debit Card Debit<br>MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | 22.29 |
| 10/11/2023 Debit Card Debit<br>THEISEN'S #20 CEDAR RAPIDS IA #1885 | 27.03 |
| 10/11/2023 Debit Card Debit<br>QT 534 DES MOINES IA #1901 | 50.00 |
| 10/11/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | 65.56 |
| 10/11/2023 Debit Card Debit<br>KWIK STAR 10300010322 CEDAR RAPIDS IA #2016 | 75.00 |
| 10/11/2023 Debit Card Debit<br>CASEYS #3333 PLEASANT HILL IA #2065 | 81.98 |
| 10/11/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #2453 | 90.20 |
| 10/11/2023 Debit Card Debit<br>KWIK STAR 10600001065 CEDAR RAPIDS IA #1919 | 100.01 |

2633

Oct 31, 2023

Pg   8 of  20

BDC GROUP INC

| | |
|---|---|
| 10/11/2023 Debit Card Debit | 100.14 |
|   KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 10/11/2023 Debit Card Debit | 141.92 |
|   MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 10/11/2023 Debit Card Debit | 168.39 |
|   (PC) 985 3E CO CEDAR RAPIDS IA #1927 | |
| 10/12/2023 POS Payment | 100.00 |
|   QT 534 INSIDE DES MOINES IA #2495 | |
| 10/12/2023 Debit Card Debit | 0.06 |
|   KUM&GO 0267R TIPTON TIPTON IA #2065 | |
| 10/12/2023 Debit Card Debit | 12.52 |
|   DOLLAR-GENERAL #6522 WILTON IA #2354 | |
| 10/12/2023 Debit Card Debit | 15.08 |
|   BP#1063600FAST AVE QPS MUSCATINE IA #2354 | |
| 10/12/2023 Debit Card Debit | 29.68 |
|   THEISEN'S #20 CEDAR RAPIDS IA #1919 | |
| 10/12/2023 Debit Card Debit | 41.71 |
|   MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 10/12/2023 Debit Card Debit | 50.00 |
|   KWIK STAR 58900005892 MARION IA #2453 | |
| 10/12/2023 Debit Card Debit | 58.78 |
|   HARBOR FREIGHT TOOLS 7 MUSCATINE IA #2354 | |
| 10/12/2023 Debit Card Debit | 63.81 |
|   CASEYS #1126 WYOMING IA #2008 | |
| 10/12/2023 Debit Card Debit | 66.31 |
|   MENARDS MUSCATINE IA MUSCATINE IA #2354 | |
| 10/12/2023 Debit Card Debit | 66.60 |
|   HY-VEE JOHNSTON FFE 75 JOHNSTON IA #1984 | |
| 10/12/2023 Debit Card Debit | 67.88 |
|   CASEYS #3564 ROBINS IA #2024 | |
| 10/12/2023 Debit Card Debit | 81.80 |
|   KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 10/12/2023 Debit Card Debit | 87.00 |
|   BP#9778663OTTER CREQPS ROBINS IA #1885 | |
| 10/12/2023 Debit Card Debit | 87.61 |
|   KUM&GO 0267R TIPTON TIPTON IA #2065 | |
| 10/12/2023 Debit Card Debit | 89.11 |
|   CENEX WILTON E09887845 WILTON IA #2354 | |
| 10/12/2023 Debit Card Debit | 125.00 |
|   BP#2038107HIAWATHA QPS HIAWATHA IA #2065 | |

BDC GROUP INC

| | |
|---|---|
| 10/12/2023 Debit Card Debit | 161.99 |
| CAMPBELL SUPPLY CO CEDAR RAPIDS IA #2156 | |
| 10/12/2023 Debit Card Debit | 167.69 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 10/13/2023 POS Payment | 75.00 |
| KUM&GO 1443R WILLIAMS WILLIAMSBURG IA #2495 | |
| 10/13/2023 Debit Card Debit | 9.61 |
| ARNOLD MOTOR SUPPLY #4 WILTON IA #2354 | |
| 10/13/2023 Debit Card Debit | 50.00 |
| CASEYS #2177 MITCHELLVILLE IA #1901 | |
| 10/13/2023 Debit Card Debit | 52.73 |
| WM SUPERCENTER #1528 CEDAR RAPIDS IA #2024 | |
| 10/13/2023 Debit Card Debit | 59.88 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/13/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #2461 | |
| 10/13/2023 Debit Card Debit | 77.00 |
| FARM & FLT OF MUSCATIN MUSCATINE IA #2354 | |
| 10/13/2023 Debit Card Debit | 560.64 |
| LEGACY FIBEROPTICS CLINTON NY #2008 | |
| 10/16/2023 Debit Card Debit | 18.60 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 10/16/2023 Debit Card Debit | 25.00 |
| MARION IRON COMPANY MARION IA #1885 | |
| 10/16/2023 Debit Card Debit | 34.76 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 10/16/2023 Debit Card Debit | 44.56 |
| (PC) 985 3E CO CEDAR RAPIDS IA #1927 | |
| 10/16/2023 Debit Card Debit | 53.37 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 10/16/2023 Debit Card Debit | 65.10 |
| CASEYS #2908 ANAMOSA IA #2008 | |
| 10/16/2023 Debit Card Debit | 66.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 10/16/2023 Debit Card Debit | 72.80 |
| DAYS INN WEST BRANCH WEST BRANCH IA #2354 | |
| 10/16/2023 Debit Card Debit | 72.80 |
| DAYS INN WEST BRANCH WEST BRANCH IA #2354 | |
| 10/16/2023 Debit Card Debit | 78.37 |
| CASEYS #1548 ANKENY IA #2040 | |

2633

Oct 31, 2023

Pg  10 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/16/2023 Debit Card Debit | 81.12 |
| CASEYS #3220 GREENFIELD IA #2156 | |
| 10/16/2023 Debit Card Debit | 82.86 |
| QT 534 DES MOINES IA #1901 | |
| 10/16/2023 Debit Card Debit | 94.54 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #2040 | |
| 10/16/2023 Debit Card Debit | 100.00 |
| CITY OF HIAWATHA HIAWATHA IA #2339 | |
| 10/16/2023 Debit Card Debit | 100.00 |
| CITY OF HIAWATHA HIAWATHA IA #2339 | |
| 10/16/2023 Debit Card Debit | 110.01 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #2156 | |
| 10/16/2023 Debit Card Debit | 113.86 |
| CASEYS #3463 WEST BRANCH IA #2065 | |
| 10/16/2023 Debit Card Debit | 116.74 |
| BP#7682230BIG 10 MAQPS HIAWATHA IA #2040 | |
| 10/16/2023 Debit Card Debit | 128.76 |
| CASEYS #2850 CEDAR RAPIDS IA #1927 | |
| 10/16/2023 Debit Card Debit | 385.19 |
| HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #1885 | |
| 10/16/2023 Debit Card Debit | 1,521.00 |
| EXPEDIA 72677673235646 EXPEDIA.COM WA #2107 | |
| 10/16/2023 Recurring POS | 29.00 |
| JASPER.AI ROLLINGWOOD TX #2032 | |
| 10/17/2023 POS Payment | 66.93 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 10/17/2023 POS Payment | 100.52 |
| QT 534 OUTSIDE DES MOINES IA #2495 | |
| 10/17/2023 Debit Card Debit | 10.70 |
| MCW733-GRIMES GRIMES IA #2495 | |
| 10/17/2023 Debit Card Debit | 119.91 |
| BP#9778663OTTER CREQPS ROBINS IA #1885 | |
| 10/17/2023 Debit Card Debit | 369.60 |
| AMAZON.COM*TP3FL9YW0 SEATTLE WA #1869 | |
| 10/17/2023 Debit Card Debit | 505.12 |
| EXPEDIA 72680006317639 EXPEDIA.COM WA #2107 | |
| 10/17/2023 Recurring POS | 400.00 |
| Hubspot Inc. Winchester MA #2032 | |
| 10/18/2023 Debit Card Debit | 29.66 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |

2633

Oct 31, 2023

Pg 11 of 20

BDC GROUP INC

| | |
|---|---:|
| 10/18/2023 Debit Card Debit | 32.90 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 10/18/2023 Debit Card Debit | 40.08 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 10/18/2023 Debit Card Debit | 42.26 |
| CASEYS #3382 CEDAR RAPIDS IA #2016 | |
| 10/18/2023 Debit Card Debit | 42.99 |
| HARBOR FREIGHT TOOLS 6 PERU IL #2065 | |
| 10/18/2023 Debit Card Debit | 60.76 |
| LANE'S FAST LUBE URBANDALE IA #2412 | |
| 10/18/2023 Debit Card Debit | 96.30 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 10/18/2023 Debit Card Debit | 149.80 |
| LOWES #02231* CEDAR RAPIDS IA #1935 | |
| 10/18/2023 Debit Card Debit | 184.79 |
| AUTOMOTIVE SERVICES ANAMOSA IA #1885 | |
| 10/18/2023 Recurring POS | 17.50 |
| MSFT * E0700PKKB2 MSBILL.INFO WA #2107 | |
| 10/18/2023 Recurring POS | 32.00 |
| MSFT * E0700PKDY8 MSBILL.INFO WA #2107 | |
| 10/18/2023 Recurring POS | 100.53 |
| MSFT * E0700PK7MC MSBILL.INFO WA #2107 | |
| 10/18/2023 Recurring POS | 183.60 |
| MSFT * E0700PKKCX MSBILL.INFO WA #2107 | |
| 10/19/2023 POS Payment | 267.49 |
| O'REILLY 688 DES MOINES IA #2495 | |
| 10/19/2023 Debit Card Debit | 8.54 |
| LOWES #02231* CEDAR RAPIDS IA #2024 | |
| 10/19/2023 Debit Card Debit | 9.12 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 10/19/2023 Debit Card Debit | 10.98 |
| CASEYS #0061 WILTON IA #2065 | |
| 10/19/2023 Debit Card Debit | 10.98 |
| CASEYS #0061 WILTON IA #2354 | |
| 10/19/2023 Debit Card Debit | 12.50 |
| KWIK STAR 58900005892 MARION IA #2461 | |
| 10/19/2023 Debit Card Debit | 24.46 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2156 | |
| 10/19/2023 Debit Card Debit     CROWBAR`S MARION IA #1885 | 42.41 |
| 10/19/2023 Debit Card Debit | 48.26 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |

■2633

Oct 31, 2023

Pg  12 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/19/2023 Debit Card Debit | 52.31 |
| KUM&GO 0520R CEDAR RA CEDAR RAPIDS IA #2016 | |
| 10/19/2023 Debit Card Debit | 53.33 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 10/19/2023 Debit Card Debit | 61.02 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #2024 | |
| 10/19/2023 Debit Card Debit | 66.00 |
| KUM&GO 0539R DES MOIN DES MOINES IA #1984 | |
| 10/19/2023 Debit Card Debit | 71.36 |
| ARNOLD MOTOR SUPPLY #3 MUSCATINE IA #2354 | |
| 10/19/2023 Debit Card Debit | 72.05 |
| ARNOLD MOTOR SUPPLY #3 MARION IA #1885 | |
| 10/19/2023 Debit Card Debit | 76.76 |
| KWIK STAR 11000011072 CEDAR RAPIDS IA #2016 | |
| 10/19/2023 Debit Card Debit | 80.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2461 | |
| 10/19/2023 Debit Card Debit | 91.29 |
| MENARDS MARION IA MARION IA #2024 | |
| 10/19/2023 Debit Card Debit | 102.73 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2156 | |
| 10/19/2023 Debit Card Debit | 110.70 |
| CASEYS #3463 WEST BRANCH IA #2354 | |
| 10/19/2023 Debit Card Debit | 122.30 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 10/19/2023 Debit Card Debit | 125.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #1869 | |
| 10/19/2023 Debit Card Debit | 150.00 |
| CASEYS #3463 WEST BRANCH IA #2354 | |
| 10/19/2023 Debit Card Debit | 172.15 |
| KWIK STAR 58900005892 MARION IA #2461 | |
| 10/19/2023 Debit Card Debit | 187.25 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/19/2023 Debit Card Debit | 211.13 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/19/2023 Debit Card Debit | 6,341.28 |
| DITCH WITCH OF MN SHAK SHAKOPEE MN #2032 | |
| 10/20/2023 Debit Card Debit | 7.00 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/20/2023 Debit Card Debit | 32.09 |
| BOMGAARS #94 CHARITON IA #1901 | |

2633

Oct 31, 2023

Pg  13 of  20

BDC GROUP INC

| | |
|---|---|
| 10/20/2023 Debit Card Debit | 51.34 |
| ARNOLD MOTOR SUPPLY #4 WILTON IA #2354 | |
| 10/20/2023 Debit Card Debit | 61.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 10/20/2023 Debit Card Debit | 74.69 |
| MENARDS MARION IA MARION IA #1919 | |
| 10/20/2023 Debit Card Debit | 75.00 |
| CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | |
| 10/20/2023 Debit Card Debit | 100.70 |
| CASEYS #2654 STUART IA #2156 | |
| 10/20/2023 Debit Card Debit | 100.95 |
| CASEYS #2763 CEDAR RAPIDS IA #2156 | |
| 10/20/2023 Debit Card Debit | 101.39 |
| QT 534 DES MOINES IA #1984 | |
| 10/20/2023 Debit Card Debit | 107.93 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 10/20/2023 Debit Card Debit | 120.11 |
| KWIK STAR 58900005892 MARION IA #2453 | |
| 10/20/2023 Debit Card Debit | 122.83 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/20/2023 Debit Card Debit | 150.00 |
| CASEYS #3463 WEST BRANCH IA #2065 | |
| 10/20/2023 Debit Card Debit | 150.15 |
| KWIK STAR 58900005892 MARION IA #1919 | |
| 10/20/2023 Debit Card Debit | 243.31 |
| LOWES #02231* CEDAR RAPIDS IA #2008 | |
| 10/20/2023 Debit Card Debit | 1,050.60 |
| FOUNDATION SOFTWARE, I STRONGSVILLE OH #1869 | |
| 10/23/2023 POS Payment | 60.25 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 10/23/2023 Debit Card Debit | 4.49 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2156 | |
| 10/23/2023 Debit Card Debit | 5.13 |
| CASEYS #3422 NORWALK IA #1901 | |
| 10/23/2023 Debit Card Debit | 8.50 |
| THE HOME DEPOT #2108 CEDAR RAPIDS IA #2453 | |
| 10/23/2023 Debit Card Debit | 9.62 |
| AMAZON.COM*VB7GQ61D3 SEATTLE WA #1869 | |
| 10/23/2023 Debit Card Debit | 13.14 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |

■2633

Oct 31, 2023

Pg  14 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/23/2023 Debit Card Debit | 14.01 |
| CASEYS #3463 WEST BRANCH IA #2552 | |
| 10/23/2023 Debit Card Debit | 17.20 |
| CASEYS #0061 WILTON IA #2065 | |
| 10/23/2023 Debit Card Debit | 20.32 |
| CASEYS #3463 WEST BRANCH IA #2552 | |
| 10/23/2023 Debit Card Debit | 24.90 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 10/23/2023 Debit Card Debit | 27.38 |
| QT 534 DES MOINES IA #1901 | |
| 10/23/2023 Debit Card Debit | 32.01 |
| WM SUPERCENTER #3630 MARION IA #2453 | |
| 10/23/2023 Debit Card Debit | 37.11 |
| CENEX WILTON E09887845 WILTON IA #2560 | |
| 10/23/2023 Debit Card Debit | 44.53 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 10/23/2023 Debit Card Debit | 56.51 |
| CASEYS #3319 NEVADA IA #2024 | |
| 10/23/2023 Debit Card Debit | 58.64 |
| THE HOME DEPOT #2108 CEDAR RAPIDS IA #2149 | |
| 10/23/2023 Debit Card Debit | 60.95 |
| MENARDS MARION IA MARION IA #1927 | |
| 10/23/2023 Debit Card Debit | 77.80 |
| QT 534 DES MOINES IA #1901 | |
| 10/23/2023 Debit Card Debit | 81.24 |
| KUM&GO 0022R GRINNELL GRINNELL IA #2156 | |
| 10/23/2023 Debit Card Debit | 81.26 |
| CASEYS #3898 ANAMOSA IA #2024 | |
| 10/23/2023 Debit Card Debit | 95.72 |
| CASEYS #3463 WEST BRANCH IA #2552 | |
| 10/23/2023 Debit Card Debit | 111.52 |
| CASEYS #3463 WEST BRANCH IA #2552 | |
| 10/23/2023 Debit Card Debit | 115.32 |
| QT 534 DES MOINES IA #1901 | |
| 10/23/2023 Debit Card Debit | 119.64 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 10/23/2023 Debit Card Debit | 135.24 |
| KWIK STAR 58100005819 CEDAR RAPIDS IA #1927 | |
| 10/23/2023 Debit Card Debit | 150.00 |
| CASEYS #3463 WEST BRANCH IA #2065 | |

2633

Oct 31, 2023

Pg 15 of 20

BDC GROUP INC

| | |
|---|---|
| 10/23/2023 Debit Card Debit | 150.31 |
| AMZN MKTP US*TD6BS34E1 SEATTLE WA #1869 | |
| 10/23/2023 Debit Card Debit | 175.00 |
| BP#1486200PARKSIDE QPS WEST BRANCH IA #2065 | |
| 10/23/2023 Debit Card Debit | 218.28 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/23/2023 Recurring POS | 285.00 |
| MSFT * E0700PKKCW MSBILL.INFO WA #2107 | |
| 10/24/2023 POS Payment | 5.99 |
| GIT N GO 26 DES MOINES IA #2495 | |
| 10/24/2023 POS Payment | 6.00 |
| GIT N GO 26 DES MOINES IA #2495 | |
| 10/24/2023 Debit Card Debit | 9.62 |
| FAREWAY STORES #96 SSS CEDAR RAPIDS IA #2040 | |
| 10/24/2023 Debit Card Debit | 10.15 |
| THEISEN'S #20 CEDAR RAPIDS IA #2024 | |
| 10/24/2023 Debit Card Debit | 20.32 |
| CASEYS #2782 CEDAR RAPIDS IA #2065 | |
| 10/24/2023 Debit Card Debit | 25.68 |
| DOLLAR GENERAL #12680 MITCHELLVILLE IA #1984 | |
| 10/24/2023 Debit Card Debit | 35.36 |
| TARGET 00017681 CEDAR RAPIDS IA #2107 | |
| 10/24/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #1919 | |
| 10/24/2023 Debit Card Debit | 90.04 |
| BP#9778663OTTER CREQPS ROBINS IA #1885 | |
| 10/24/2023 Debit Card Debit | 108.21 |
| SPEEDWAY 08883 PERU IL PERU IL #2552 | |
| 10/24/2023 Debit Card Debit | 142.27 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 10/24/2023 Debit Card Debit | 211.56 |
| AMZN Mktp US*A63TF98S3 Amzn.com/bill WA | |
| 10/24/2023 Debit Card Debit | 393.15 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/25/2023 POS Payment | 70.50 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 10/25/2023 POS Payment | 119.67 |
| THE HOME DEPOT #2107 ANKENY IA #2495 | |
| 10/25/2023 Debit Card Debit | 5.32 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |

2633

Oct 31, 2023

Pg  16 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/25/2023 Debit Card Debit | 6.51 |
| O DONNELL ACE HARDWARE CEDAR RAPIDS IA #2016 | |
| 10/25/2023 Debit Card Debit | 14.11 |
| BP#9344201JOHNSON OQPS SENECA IL #2560 | |
| 10/25/2023 Debit Card Debit | 35.31 |
| Amazon.com*NT9YF4ZL3 Amzn.com/bill WA #1869 | |
| 10/25/2023 Debit Card Debit | 41.48 |
| WHITE CAP #123 CEDAR RAPIDS IA #1935 | |
| 10/25/2023 Debit Card Debit | 42.00 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2016 | |
| 10/25/2023 Debit Card Debit | 44.49 |
| ACE HARDWE OF ANKENY ANKENY IA #1984 | |
| 10/25/2023 Debit Card Debit | 44.58 |
| FLEET FARM 5800 CEDAR RAPIDS IA #1885 | |
| 10/25/2023 Debit Card Debit | 49.63 |
| KWIK STAR 10000010082 MARION IA #2024 | |
| 10/25/2023 Debit Card Debit | 60.00 |
| KUM&GO 0539R DES MOIN DES MOINES IA #1984 | |
| 10/25/2023 Debit Card Debit | 70.00 |
| KWIK STAR 58900005892 MARION IA #2453 | |
| 10/25/2023 Debit Card Debit | 82.05 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1919 | |
| 10/25/2023 Debit Card Debit | 92.82 |
| Amazon.com*TG57Q1YR3 Amzn.com/bill WA #1869 | |
| 10/25/2023 Debit Card Debit | 101.54 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 10/25/2023 Debit Card Debit | 111.90 |
| CASEYS #2764 HIAWATHA IA #2032 | |
| 10/25/2023 Debit Card Debit | 124.95 |
| LOVE'S #0766 OUTSIDE ATKINSON IL #2552 | |
| 10/25/2023 Debit Card Debit | 542.23 |
| AUTOMOTIVE SERVICES ANAMOSA IA #1885 | |
| 10/25/2023 Debit Card Debit | 564.08 |
| EXPEDIA 72683855788054 EXPEDIA.COM WA #2107 | |
| 10/25/2023 Debit Card Debit | 1,395.14 |
| EXPEDIA 72683882338083 EXPEDIA.COM WA #2107 | |
| 10/25/2023 Recurring POS | 40.66 |
| WIX.COM 1081997877 SAN FRANCISCO CA #1869 | |
| 10/26/2023 Debit Card Debit | 7.50 |
| SPLASH & DASH AUTO WAS CEDAR RAPIDS IA #1927 | |

■2633

Oct 31, 2023

Pg  17 of  20

BDC GROUP INC

| | |
|---|---:|
| 10/26/2023 Debit Card Debit | 8.01 |
| HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #2149 | |
| 10/26/2023 Debit Card Debit | 26.71 |
| HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #2453 | |
| 10/26/2023 Debit Card Debit    Speedway Peru IL #2354 | 30.05 |
| 10/26/2023 Debit Card Debit | 57.69 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2008 | |
| 10/26/2023 Debit Card Debit | 63.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 10/26/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #1919 | |
| 10/26/2023 Debit Card Debit | 100.75 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2008 | |
| 10/26/2023 Debit Card Debit | 113.79 |
| CIRCLE K # 01446 MORRIS IL #2552 | |
| 10/26/2023 Debit Card Debit | 142.95 |
| KWIK STAR 16500001651 CEDAR RAPIDS IA #1927 | |
| 10/26/2023 Debit Card Debit | 150.00 |
| CASEYS #2782 CEDAR RAPIDS IA #2065 | |
| 10/26/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #1919 | |
| 10/26/2023 Debit Card Debit | 381.15 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 10/26/2023 Debit Card Debit | 758.34 |
| (PC) 985 3E CO CEDAR RAPIDS IA #1927 | |
| 10/27/2023 Debit Card Debit | 12.97 |
| MENARDS JOLIET IL JOLIET IL #2560 | |
| 10/27/2023 Debit Card Debit | 13.46 |
| THEISEN'S # 4 ANAMOSA IA #1885 | |
| 10/27/2023 Debit Card Debit    CROWBAR`S MARION IA #1885 | 17.72 |
| 10/27/2023 Debit Card Debit | 28.60 |
| HARBOR FREIGHT TOOLS30 IOWA CITY IA #2065 | |
| 10/27/2023 Debit Card Debit | 31.50 |
| KWIK STAR 16500001651 CEDAR RAPIDS IA #2040 | |
| 10/27/2023 Debit Card Debit | 52.05 |
| MENARDS JOLIET IL JOLIET IL #2560 | |
| 10/27/2023 Debit Card Debit | 52.27 |
| KWIK STAR 16500001651 CEDAR RAPIDS IA #2040 | |
| 10/27/2023 Debit Card Debit | 56.14 |
| MENARDS ANKENY IA ANKENY IA #1984 | |

■2633

Oct 31, 2023

Pg  18 of  20

BDC GROUP INC

| | |
|---|---|
| 10/27/2023 Debit Card Debit | 86.39 |
|   KWIK STAR 58100005819 CEDAR RAPIDS IA #2024 | |
| 10/27/2023 Debit Card Debit | 111.89 |
|   CASEYS #3278 GENESEO IL #2354 | |
| 10/27/2023 Debit Card Debit | 111.90 |
|   CASEYS #2764 HIAWATHA IA #2032 | |
| 10/27/2023 Debit Card Debit | 150.00 |
|   CASEYS #3463 WEST BRANCH IA #2065 | |
| 10/27/2023 Debit Card Debit | 175.00 |
|   KWIK STAR 10600001065 CEDAR RAPIDS IA #2461 | |
| 10/27/2023 Debit Card Debit | 375.20 |
|   DAYS INN WEST BRANCH WEST BRANCH IA #2107 | |
| 10/27/2023 Debit Card Debit | 375.20 |
|   DAYS INN WEST BRANCH WEST BRANCH IA #2107 | |
| 10/27/2023 Debit Card Debit | 375.20 |
|   DAYS INN WEST BRANCH WEST BRANCH IA #2107 | |
| 10/30/2023 Debit Card Debit | 3.05 |
|   MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 10/30/2023 Debit Card Debit | 16.04 |
|   MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2461 | |
| 10/30/2023 Debit Card Debit | 20.00 |
|   SHELL OIL 57445101207 ANNAWAN IL #2065 | |
| 10/30/2023 Debit Card Debit | 20.79 |
|   SHELL OIL 57445101207 ANNAWAN IL #2065 | |
| 10/30/2023 Debit Card Debit | 28.00 |
|   KWIK STAR 10300010322 CEDAR RAPIDS IA #2016 | |
| 10/30/2023 Debit Card Debit | 37.33 |
|   MENARDS DAVENPORT IA DAVENPORT IA #2560 | |
| 10/30/2023 Debit Card Debit | 55.00 |
|   CASEYS #3562 MARION IA #1869 | |
| 10/30/2023 Debit Card Debit | 57.44 |
|   KWIK STAR 10600001065 CEDAR RAPIDS IA #2024 | |
| 10/30/2023 Debit Card Debit | 61.59 |
|   CASEYS #3888 ANKENY IA #2156 | |
| 10/30/2023 Debit Card Debit | 74.67 |
|   CASEYS #3422 NORWALK IA #1901 | |
| 10/30/2023 Debit Card Debit | 100.00 |
|   CASEYS #2780 CEDAR RAPIDS IA #2149 | |
| 10/30/2023 Debit Card Debit | 105.79 |
|   QT 534 DES MOINES IA #1984 | |

2633

Oct 31, 2023

Pg 19 of 20

BDC GROUP INC

| | |
|---|---:|
| 10/30/2023 Debit Card Debit | 109.18 |
|   BP#6586549HOME CITYQPS GENESEO IL #2552 | |
| 10/30/2023 Debit Card Debit | 120.11 |
|   CASEYS #2989 MECHANICSVILL IA #2354 | |
| 10/30/2023 Debit Card Debit | 124.28 |
|   CASEYS #3518 DES MOINES IA #1901 | |
| 10/30/2023 Debit Card Debit | 125.25 |
|   CASEYS #2780 CEDAR RAPIDS IA #2453 | |
| 10/30/2023 Debit Card Debit | 173.18 |
|   KWIK STAR 10300010322 CEDAR RAPIDS IA #1919 | |
| 10/30/2023 Debit Card Debit | 212.46 |
|   SCHIMBERG CO. CEDAR RAPIDS IA #2461 | |
| 10/30/2023 Recurring POS | 120.00 |
|   Indeed Jobs Austin TX #2032 | |
| 10/31/2023 Debit Card Debit | 8.55 |
|   HARBOR FREIGHT TOOLS 2 CEDAR RAPIDS IA #2453 | |
| 10/31/2023 Debit Card Debit | 46.70 |
|   KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 10/31/2023 Debit Card Debit | 61.31 |
|   DOLLAR-GENERAL #6522 WILTON IA #2552 | |
| 10/31/2023 Debit Card Debit | 75.00 |
|   WENDLING QUARRIES-BLAI Cedar Rapids IA #1919 | |
| 10/31/2023 Debit Card Debit | 76.24 |
|   KUM&GO 4020R ANKENY ANKENY IA #2156 | |
| 10/31/2023 Debit Card Debit  VA DPOR RICHMOND VA #2107 | 230.00 |

| | Total For This Period | | Total Year-to-Date | |
|---|---|---|---|---|
| Total Overdraft Fees | $ | .00 | $ | .00 |
| Total Returned Item Fees | $ | .00 | $ | .00 |

--------------------------- Daily Ending Balance ---------------------------

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/06 | 4,118.30 | 10/16 | | | 0.00 |
| 10/02 | 0.00 | 10/10 | 1,287.36 | 10/17 | | | 0.00 |
| 10/03 | 0.00 | 10/11 | 286.03 | 10/18 | | | 0.00 |
| 10/04 | 6,905.72 | 10/12 | 0.00 | 10/19 | | | 0.00 |
| 10/05 | 6,684.41 | 10/13 | 959.86- | 10/20 | | | 0.00 |

▉2633

Oct 31, 2023

Pg 20 of 20

BDC GROUP INC

```
--------------------------- Daily Ending Balance ---------------------------
10/23           0.00    10/26          0.00    10/30          0.00
10/24           0.00    10/27          0.00    10/31          0.00
10/25           0.00
```

**BDC Group Inc**
**Summary of Cash Receipts October 2023**

| Sum of paid_to_date | Column Labels | |
| --- | --- | --- |
| Row Labels | Post-Petition | Grand Total |
| **ODS** | **$458,738.88** | **$458,738.88** |
| City of Cedar Rapids. | $109,018.48 | $109,018.48 |
| ImOn Communications | $7,193.00 | $7,193.00 |
| Mediacom Communications Corp | $342,527.40 | $342,527.40 |
| **OSP** | **$230,235.64** | **$230,235.64** |
| Zayo Group, LLC | $230,235.64 | $230,235.64 |
| **TSD** | **$28,157.50** | **$28,157.50** |
| Clear Lake Indep Telephone Co | $26,757.50 | $26,757.50 |
| IEA Mkt Services | $1,400.00 | $1,400.00 |
| **Grand Total** | **$717,132.02** | **$717,132.02** |

| Row Labels | Sum of Total AP | Sum of retainage |
|---|---|---|
| **Post-Petition** | **$583,203.99** | **$85,172.44** |
| AUS Inc | $16,487.55 | $20,887.03 |
| Barnhart Crane | $1,500.00 | $0.00 |
| Bergankdv | $12,342.00 | $0.00 |
| Capital Installations&Services | $57,149.55 | $19,540.69 |
| City of Pella | $5.00 | $0.00 |
| D & S Construction | $625.78 | $0.00 |
| Dawes Rigging & Crane Rental | $7,473.98 | $0.00 |
| Des Moines Water Works | $356.01 | $0.00 |
| Ditch Witch - Iowa | $381.15 | $0.00 |
| Electrical Engineering & Equip | $205.69 | $0.00 |
| Elevated Technology Solutions, | $14,487.80 | $0.00 |
| Fola Technologies | $24,904.00 | $0.00 |
| Global Rental Co. Inc. | $12,857.12 | $0.00 |
| GuideWell | $263,361.24 | $29,262.36 |
| Herc Rentals | $6,145.77 | $0.00 |
| Hiawatha Water Dept | $43.94 | $0.00 |
| InteliPort, Inc | $32,197.05 | $3,577.45 |
| Jones Transport | $1,650.00 | $0.00 |
| Konica Minolta Premier Finance | $4,094.50 | $0.00 |
| L.L. Pelling Co., Inc. | $15,166.50 | $0.00 |
| Lamoni HCP | $14,283.29 | $1,395.87 |
| Linn County REC | $0.56 | $0.00 |
| Manchester Leasing Service Inc | $7,321.35 | $0.00 |
| Marvair | $9,870.00 | $0.00 |
| McDowell Crane & Rigging Inc | $7,950.00 | $0.00 |
| Mehring Transport | $3,500.00 | $0.00 |
| MidAm Energy Company | $212.56 | $0.00 |
| Midwest Builder Casualty Group | $7,713.00 | $0.00 |
| Nationwide | $100.00 | $0.00 |
| New Age Drilling LLC | $32,237.10 | $7,479.64 |
| Northern Wis. Fence | $6,800.00 | $0.00 |
| NOVEC | $494.00 | $0.00 |
| Ostafi Communication Inc | $0.00 | $1,141.20 |
| Precision Sheet Metal | $1,050.00 | $0.00 |
| Ready Wireless | $283.50 | $0.00 |
| Sherwin Williams | $2,214.04 | $0.00 |
| Solid Waste Agency | ($114.62) | $0.00 |
| Sunbelt Rentals | $4,344.70 | $0.00 |
| Terry Durin Co. | $7,103.87 | $0.00 |
| United Healthcare | $9,590.77 | $0.00 |
| United Rental | $121.90 | $0.00 |
| USTDW | $16,993.80 | $1,888.20 |
| Van Meter Inc. | $966.66 | $0.00 |
| Wellmark | $709.78 | $0.00 |
| West Union Trenching, LLC | ($22,500.00) | $0.00 |

| | | |
|---|---|---|
| WM Corporate Services, INC. | $223.10 | $0.00 |
| ZMAC Transportation Solutions | $300.00 | $0.00 |
| **Pre-Petition** | **$3,230,344.50** | **$1,335,475.03** |
| **Grand Total** | **$3,813,548.49** | **$1,420,647.47** |

| Sum of Total AR | Column Labels | | |
|---|---|---|---|
| Row Labels | No | Yes | Grand Total |
| **Post-Petition** | **$673,354.60** | | **$673,354.60** |
| ODS | $237,385.17 | | $237,385.17 |
| OSP | $329,444.86 | | $329,444.86 |
| TSD | $104,944.57 | | $104,944.57 |
| USD | $1,580.00 | | $1,580.00 |
| **Pre-Petition** | **$0.00** | **$1,121,109.86** | **$1,121,109.86** |
| OSP | $0.00 | $685,499.42 | $685,499.42 |
| TSD | | $435,610.44 | $435,610.44 |
| **Grand Total** | **$673,354.60** | **$1,121,109.86** | **$1,794,464.46** |

| Sum of Retainge | Column Labels | | |
|---|---|---|---|
| Row Labels | No | Yes | Grand Total |
| **Post-Petition** | **$62,186.72** | | **$62,186.72** |
| ODS | $0.00 | | $0.00 |
| OSP | $62,186.72 | | $62,186.72 |
| TSD | $0.00 | | $0.00 |
| USD | $0.00 | | $0.00 |
| **Pre-Petition** | **$5,409.77** | **$1,447,987.47** | **$1,453,397.24** |
| OSP | $5,409.77 | $1,390,182.10 | $1,395,591.87 |
| TSD | | $57,805.37 | $57,805.37 |
| **Grand Total** | **$67,596.49** | **$1,447,987.47** | **$1,515,583.96** |

| Sum of cash_amt | Column Labels | | | |
|---|---|---|---|---|
| Row Labels | KSB Chkg X2452 Pre Petition Checking | KSB Chkg X2633 Debit Cards | KSB Chkg X2660 Post Petition | Grand Total |
| Business Insurance | | | $2,488.00 | $2,488.00 |
| Capital Purchase | | $6,341.28 | | $6,341.28 |
| Critical Vendor | | | $20,131.12 | $20,131.12 |
| DIP Payment | $141,189.17 | | $26,169.08 | $167,358.25 |
| Fuel | | | $339.15 | $339.15 |
| Fuel or Hotel Debit Cards | | $40,715.15 | | $40,715.15 |
| Health/Dental/Vision | | | $11,904.77 | $11,904.77 |
| Leases | | | $21,714.49 | $21,714.49 |
| ODS Vendor | | $448.76 | $153,702.99 | $154,151.75 |
| Payroll | | | $98,987.88 | $98,987.88 |
| Peiffer Law Office, P.C. | | | $40,000.00 | $40,000.00 |
| Rent | | | $14,247.00 | $14,247.00 |
| SG&A | | | $8,983.59 | $8,983.59 |
| Trustee Fees | | | $8,725.00 | $8,725.00 |
| TSD Vendor | | | $9,700.00 | $9,700.00 |
| Grand Total | $141,189.17 | $47,505.19 | $417,093.07 | $605,787.43 |
| | | | | |
| Payroll- Net Paychecks 10/13/23 | | | $ 76,853.17 | $ 76,853.17 |
| Payroll- Net Paychecks 10/26/23 | | | $ 87,467.01 | $ 87,467.01 |
| Total Payments | $141,189.17 | $47,505.19 | $581,413.25 | $770,107.61 |
| | | | | |
| Bank Statement Debits | $141,970.93 | $48,650.30 | $ 572,725.37 | $763,346.60 |
| | | | | |
| Variance Bank to Recon | $781.76 | $1,145.11 | ($8,687.88) | $0.00 |
| | | | | |
| Loan Transfers | | | $ 131,012.56 | |
| Loan Transfers | | | $ 3,872.00 | |
| Loan Transfers | | | $ 4,248.00 | |
| Loan Transfers | | | $ 5,344.98 | |
| Loan Transfers | | | $ 6,000.00 | |
| Loan Transfers | | | $ 26,500.00 | |
| Loan Transfers | | | $ 115,481.80 | |
| Loan Transfers | | | $ 52,570.37 | |
| Loan Transfers | | | $ 41,386.89 | |
| Loan Transfers | | | $ 10,000.00 | |
| Total Loan Transfers | | | $ 396,416.60 | |