BDC Group

**Balance Sheet**
**As of 11/30/23**

## Assets

### Current Assets

| | |
|---|---:|
| 1007 - KSB Chkg X2661 Pre-Petition | 171,230.85 |
| 1009 - KSB Chkg X2660 Post Petition | 107,516.62 |
| 1010 - Midwest One Account X7736 | 549,989.40 |
| 10004 - KSB Checking x2452 | (17,862.74) |
| 11000 - Accounts Receivable | 1,618,982.77 |
| 12150 - Revenue Receivable (% Complete | 650,551.38 |
| 12400 - Retainage Receivable | 1,520,593.82 |
| 12500 - Deposits | 25,860.00 |
| 12550 - Prepaid Insurance | 67,840.71 |
| 14500 - Prepaid Expenses | 75,656.95 |
| **Total Current Assets** | 4,770,359.76 |

### Fixed Assets

| | |
|---|---:|
| 15000 - Furniture and Fixtures | 27,134.91 |
| 15100 - Equipment | 2,624,381.70 |
| 15200 - Vehicles | 1,442,160.43 |
| 15500 - Trailers | 209,823.37 |
| 15999 - Less Accumulated Depreciation | (2,480,684.79) |
| **Total Fixed Assets** | 1,822,815.62 |

| | |
|---|---:|
| **Total Assets** | 6,593,175.38 |

## Liabilities

### Current Liabilities

| | |
|---|---:|
| 20000 - Accounts Payable | 3,727,631.24 |
| 20500 - Accrual Liquid Capital | 1,145,000.00 |
| 21000 - Capital One Credit Card | 259,155.46 |
| 21005 - Cost in excess of billings | 63,375.00 |
| 21006 - Loss Accrual | (3,483.00) |
| 21100 - Divvy Credit Card | 153,814.23 |
| 22000 - Federal & FICA Withholding | 307,650.42 |
| 22100 - State Withholding | 127,086.94 |
| 22200 - Unemployment Tax Payable | 48,084.23 |
| 22210 - Retainage Payable | 1,421,311.23 |
| 22259 - Accrued Payroll | 53,607.70 |
| 22260 - Accured PTO | 17,107.36 |
| 22353 - Breakout Capital Funding Note | 653,554.12 |
| 22354 - KYF Capital Funding Note | 428,369.69 |
| 22358 - Green Note Capital | 888,126.50 |
| 22399 - Current Portion of L-T Debt | 980,548.88 |
| 25409 - KSB DIP LOC X1727 06/23 | 637,025.60 |
| **Total Current Liabilities** | 10,907,965.60 |

### Long-Term Liabilities

| | |
|---|---:|
| 22350 - KSB XXXX Term Note  10/2022 | 1,067,142.40 |
| 22351 - KSB XXXX LOC $1,500K 10/22 | 1,384,662.51 |
| 25307 - DW-379-2679979-001- JT 20 Dril | 126,183.63 |
| 25310 - ECICOG Vehicle Loan | 146,912.58 |
| 25311 - CAT Tele Handler 3102-000 | 6,806.98 |

**BDC Group**

**Balance Sheet**
**As of 11/30/23**

| | |
|---|---:|
| 25312 - CAT 4 - 16' Trailers 1948-000 | 16,887.38 |
| 25313 - GS L0003 2019 Ram 2500 | 18,509.15 |
| 25314 - GS 91000 Equip Loan | 31,796.45 |
| 25315 - GS 91001 3 Trucks | 53,795.08 |
| 25316 - GS 91002 4 Trucks | 62,978.69 |
| 25317 - SBA- EIDL LOAN 2020 $150K | 500,000.00 |
| 25318 - JDF 1 35G Ex 8830 | 22,434.32 |
| 25319 - GS 91003 3 Trucks | 65,894.51 |
| 25320 - JDF VA EX & Trail 0125 | 15,294.20 |
| 25321 - JDF 2 17G Ex 0306 | 16,358.25 |
| 25322 - JDF 2 Trail 6594 | 5,947.34 |
| 25323 - ECICOG -77-02-01 | 57,792.94 |
| 25324 - 2021 GMC Sierra | 36,302.97 |
| 25399 - Less: Current Portion L-T Debt | (980,548.88) |
| 25400 - AT 40 Drill Keystone Bank | 618,741.20 |
| 25401 - Manchester Leasing | 189,170.08 |
| 25402 - Ally Financing- Asset 1040 | 46,024.61 |
| 25403 - Ally Financing- Asset 1041 | 43,711.01 |
| 25405 - JDF Account ending in 8448 | 38,289.20 |
| 25406 - JDF Account ending in 9177 | 28,029.20 |
| 25407 - JDF Account ending in 9176 | 26,692.07 |
| 25408 - Plumettaz -SuperJet | 32,667.80 |
| **Total Long-Term Liabilities** | 3,678,475.67 |
| | |
| **Total Liabilities** | 14,586,441.27 |

**Capital**

| | |
|---|---:|
| 30100 - Capital Stock | 1,000.00 |
| 30200 - Paid in Capital | 324,416.58 |
| 30500 - Opening Equity | 145,805.31 |
| 32000 - Retained Earnings | (2,658,546.77) |
| Net Profit (Loss) | (5,805,941.01) |
| **Total Capital** | (7,993,265.89) |
| | |
| **Total Liabilities & Capital** | 6,593,175.38 |

**BDC Group**

**Income Statement**
11/01/23 To 11/30/23

| | Current Year | | | |
|---|---|---|---|---|
| | Current Period | % | YTD | % |
| **Income** | | | | |
| 40000 - Gross Revenue | 251,175 | 90.3 | 10,357,439 | 90.0 |
| 40001 - Term Discounts | (621) | -0.2 | (5,443) | -0.1 |
| 40500 - % Complete Rev. Adjustment | 27,663 | 9.9 | 1,159,474 | 10.1 |
| **Total Income** | 278,217 | 100.0 | 11,511,471 | 100.0 |
| | | | | |
| **Direct Job Expenses** | | | | |
| 50100 - Sub Contractor | 55,626 | 20.0 | 4,014,400 | 34.9 |
| 50200 - Materials | 13,896 | 5.0 | 1,789,581 | 15.6 |
| 50300 - Travel- Hotel & Air- Direct | 3,156 | 1.1 | 114,111 | 1.0 |
| 50400 - Wages- Direct - Projects | 98,338 | 35.4 | 1,573,317 | 13.7 |
| 50410 - Wages-Direct - Per Diem | 7,155 | 2.6 | 103,535 | 0.9 |
| 50411 - Payroll Taxes-Direct | 8,901 | 3.2 | 145,958 | 1.3 |
| 50413 - Employee Benfits-Direct | 774 | 0.3 | 14,727 | 0.1 |
| 50500 - Equipment Rental & Lease | 0 | 0.0 | 145,407 | 1.3 |
| 50501 - Miscellaneous Exp | 12 | 0.0 | (3,589) | -0.0 |
| 52200 - Fleet Fuel- Job Specific | 3,532 | 1.3 | 102,468 | 0.9 |
| **Total Direct Job Expenses** | 191,390 | 68.8 | 7,999,917 | 69.5 |
| | | | | |
| **Gross Profit** | 86,827 | 31.2 | 3,511,554 | 30.5 |
| | | | | |
| **Indirect Expenses** | | | | |
| 6000 - Telephone and Internet | 397 | 0.1 | 397 | 0.0 |
| 60300 - Travel Hotel & Air-Indirect | 596 | 0.2 | 71,538 | 0.6 |
| 60500 - Vehicle & Equipment Rental | 9,224 | 3.3 | 266,688 | 2.3 |
| 60501 - Eqp & Veh Lease Payments | 3,874 | 1.4 | 10,483 | 0.1 |
| 61245 - Dump Fees | 1,565 | 0.6 | 36,904 | 0.3 |
| 61500 - R&M Equipment | 1,320 | 0.5 | 136,252 | 1.2 |
| 61600 - Rent- Yard or Storage | 14,285 | 5.1 | 123,736 | 1.1 |
| 61710 - Supplies-Indirect | 2,641 | 1.0 | 115,297 | 1.0 |
| 61800 - Utilities - Yard or Storage | 488 | 0.2 | 7,395 | 0.1 |
| 62200 - Fleet Fuel Expense | 10,705 | 3.9 | 130,299 | 1.1 |
| 62400 - Fleet Registration & Fees | 0 | 0.0 | 22,021 | 0.2 |
| 62800 - Penalties/Tickets/Violations | 235 | 0.1 | 1,849 | 0.0 |
| 62875 - Fleet Repair & Maintenace | 5,137 | 1.9 | 68,022 | 0.6 |
| 62900 - Misc. Fleet Expense | 399 | 0.1 | 12,218 | 0.1 |
| 63000 - Dues Licenses & Permits | 675 | 0.2 | 16,235 | 0.1 |
| 63435 - Lodging | 0 | 0.0 | 2,958 | 0.0 |
| 63630 - Land Travel | 0 | 0.0 | 1,134 | 0.0 |
| 64110 - Wages | 52,212 | 18.8 | 1,089,625 | 9.5 |
| 64111 - Wages-Bonus | 0 | 0.0 | 6,011 | 0.1 |
| 64112 - Wages-Per Diem | 0 | 0.0 | 10,680 | 0.1 |
| 64170 - Payroll Tax Expense-Indirect | 5,707 | 2.1 | 131,004 | 1.1 |
| 64900 - Pre employment Costs | 570 | 0.2 | 2,453 | 0.0 |
| 71500 - R&M Equipment | 0 | 0.0 | 449 | 0.0 |
| 71501 - R&M- Building | 289 | 0.1 | 12,300 | 0.1 |
| **Total Indirect Expenses** | 110,318 | 39.7 | 2,275,948 | 19.8 |

**BDC Group**
**Income Statement**
11/01/23 To 11/30/23

| | Current Year | | | |
|---|---|---|---|---|
| | Current Period | % | YTD | % |
| **G & A Expenses** | | | | |
| 63200 - Sales Expenses | 0 | 0.0 | 37 | 0.0 |
| 63640 - Airfare | 0 | 0.0 | 4,477 | 0.0 |
| 63660 - Meals | 0 | 0.0 | 6,544 | 0.1 |
| 64177 - Life Insurance-Indirect | (135) | -0.1 | 20,447 | 0.2 |
| 64180 - Health Insurance | (4,139) | -1.5 | (82,114) | -0.7 |
| 65100 - Business Ins-Prop, GL, Auto | 10,615 | 3.8 | 327,601 | 2.9 |
| 66100 - Software | 2,583 | 0.9 | 59,335 | 0.5 |
| 66200 - Computer Expenses | 0 | 0.0 | 18,280 | 0.2 |
| 68000 - Professional Fees | 0 | 0.0 | 4,098 | 0.0 |
| 68100 - Accounting Fees | 0 | 0.0 | 17,951 | 0.2 |
| 68200 - Legal Fees | 0 | 0.0 | 289,952 | 2.5 |
| 68800 - Contract Labor | 0 | 0.0 | 10,395 | 0.1 |
| 68900 - Consulting Fees | 0 | 0.0 | 6,557 | 0.1 |
| 70000 - Telephone & Internet Exp. | 95 | 0.0 | 26,487 | 0.2 |
| 70300 - Travel Hotel & Air-SG&A | 0 | 0.0 | 5,154 | 0.0 |
| 71600 - Rent - Building | 0 | 0.0 | 219,578 | 1.9 |
| 71700 - Tools- Small Equipment | 0 | 0.0 | 575 | 0.0 |
| 71710 - Supplies | 143 | 0.1 | 15,559 | 0.1 |
| 71800 - Utilities | 1,073 | 0.4 | 22,287 | 0.2 |
| 72000 - Bank & Financial Fees | 15,302 | 5.5 | 82,893 | 0.7 |
| 73000 - Dues, Licences & Permits | 0 | 0.0 | 2,430 | 0.0 |
| 74050 - Recruitment | 0 | 0.0 | 3,288 | 0.0 |
| 74110 - Wages | 67,919 | 24.4 | 925,201 | 8.0 |
| 74111 - Wages-Bonus | 0 | 0.0 | 3,807 | 0.0 |
| 74112 - Wages- Per Diem | 0 | 0.0 | 4,530 | 0.0 |
| 74170 - Payroll Tax Expense-Office | 6,452 | 2.3 | 109,643 | 1.0 |
| 74175 - WC-Expense -Office | 0 | 0.0 | 78 | 0.0 |
| 74177 - Life Insurance-Office | 0 | 0.0 | 24,000 | 0.2 |
| 74180 - Health Insurance | 8,762 | 3.2 | 174,777 | 1.5 |
| 74200 - Safety Training & Supplies | 0 | 0.0 | 1,993 | 0.0 |
| 74900 - Background Checks | 110 | 0.0 | 1,537 | 0.0 |
| 79800 - Meals | 0 | 0.0 | 1,479 | 0.0 |
| 79900 - Gifts & Donations | 0 | 0.0 | 9,008 | 0.1 |
| 79998 - Other Misc. Expenses | 0 | 0.0 | 2,000 | 0.0 |
| **Total G & A Expenses** | 108,779 | 39.1 | 2,319,862 | 20.2 |
| | | | | |
| **Income from Operations** | (132,270) | -47.5 | (1,084,256) | -9.4 |
| | | | | |
| **Other Income (Expenses)** | | | | |
| 80000 - Gain / Loss from Sale of Asse | 0 | 0.0 | 229,491 | 2.0 |
| 80002 - Other Income | 0 | 0.0 | 65,573 | 0.6 |
| 80003 - Penalities | 0 | 0.0 | (45,244) | -0.4 |
| 81000 - Income Taxes | 0 | 0.0 | 120 | 0.0 |
| 86000 - Interest Expense | (6,572) | -2.4 | (1,139,641) | -9.9 |
| 87000 - Depreciation | (56,030) | -20.1 | (636,730) | -5.5 |
| **Total Other Income (Expenses)** | (62,602) | -22.5 | (1,526,431) | -13.3 |

**BDC Group**

**Income Statement**
**11/01/23 To 11/30/23**

| | Current Year | | | |
| | Current Period | % | YTD | % |
|---|---|---|---|---|
| Net Profit (Loss) | (194,872) | -70.0 | (2,610,688) | -22.7 |

**12/01/2023 11:53:31 AM** <span>**BDC Group**</span> **Page 1 of 1**

## Cash Account Reconciliation Report

**10004 - KSB Checking x2452**

**11/1/2023 TO 11/30/2023**   **Beginning Balance:**   (2,290.41)

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 1642 | | 11/10/2023 | G/L | COCR | | 21,392.06 | CHK | (23,682.47) | 11/30/2023 |
| 5253 | | 11/10/2023 | AR3 | COCR ACH | 21,392.06 | | DEP | (2,290.41) | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4559 11/15/23 | 276.92 | | CHK | (2,013.49) | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4554 11/8/23 | 7,950.00 | | CHK | 5,936.51 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4553 11/8/233 | 3,500.00 | | CHK | 9,436.51 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4557 11/15/23 | 349.84 | | CHK | 9,786.35 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4556 11/17/23 | 690.47 | | CHK | 10,476.82 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4558 11/10/23 | 625.78 | | CHK | 11,102.60 | 11/30/2023 |
| 1647 | | 11/21/2023 | G/L | check 4555 | 51.36 | | CHK | 11,153.96 | 11/30/2023 |
| 1654 | | 11/29/2023 | G/L | Checking Fix | 626.76 | | CHK | 11,780.72 | 11/30/2023 |
| 1655 | | 11/29/2023 | G/L | KSB Ck 4562 | 349.84 | | CHK | 12,130.56 | 11/30/2023 |
| 1655 | | 11/29/2023 | G/L | KSB Ck 4563 | 276.92 | | CHK | 12,407.48 | 11/30/2023 |
| 1659 | | 11/29/2023 | G/L | Checking Fix | | 626.76 | CHK | 11,780.72 | 11/30/2023 |
| 4552 | | 11/1/2023 | A/P | 699-City of Pella | | 5.00 | CHK | 11,775.72 | 11/30/2023 |
| 4553 | | 11/1/2023 | A/P | 869-Mehring Transport | | 3,500.00 | CHK | 8,275.72 | 11/30/2023 |
| 4554 | | 11/1/2023 | A/P | 879-McDowell Crane & Rigging Inc | | 7,950.00 | CHK | 325.72 | 11/30/2023 |
| 4555 | | 11/6/2023 | A/P | 203-TelcoDen Inc | | 51.36 | CHK | 274.36 | 11/30/2023 |
| 4556 | | 11/6/2023 | A/P | 214-Van Meter Inc. | | 690.47 | CHK | (416.11) | 11/30/2023 |
| 4557 | | 11/6/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (765.95) | 11/30/2023 |
| 4558 | | 11/6/2023 | A/P | 420-D & S Construction | | 625.78 | CHK | (1,391.73) | 11/30/2023 |
| 4559 | | 11/6/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (1,668.65) | 11/30/2023 |
| 4560 | | 11/13/2023 | A/P | 108-Voided check 4560 | | (3,840.00) | CHK | 2,171.35 | 11/30/2023 |
| 4560 | | 11/13/2023 | A/P | 108-Barnhart Crane | | 3,840.00 | CHK | (1,668.65) | 11/30/2023 |
| 4561 | | 11/22/2023 | A/P | 877-Office of U.S. Trustee | | 15,291.14 | CHK | (16,959.79) | 11/30/2023 |
| 4562 | | 11/22/2023 | A/P | 356-Family Support Registry | | 349.84 | CHK | (17,309.63) | 11/30/2023 |
| 4563 | | 11/22/2023 | A/P | 827-Tennessee Child Support | | 276.92 | CHK | (17,586.55) | 11/30/2023 |
| 4564 | | 11/29/2023 | A/P | 214-Van Meter Inc. | | 276.19 | CHK | (17,862.74) | |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 15,567.33 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 21,392.06 | |
| **Total Reconciled Payments:** | | 36,094.95 |
| **Total Reconciled Adj/Other:** | 14,697.89 | |
| **Total All:** | 36,089.95 | 51,662.28 |

| | |
|---|---|
| **Report Ending Balance:** | (17,862.74) |
| **GL Balance:** | (17,862.74) |

2452

Nov 30, 2023

Pg   1 of   2

BDC GROUP INC                                                                          8
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Join us for our annual Holiday Open Houses! We are thankful for our customers
and want to celebrate the upcoming holidays with you!

Keystone - December 15th
Marengo - December 15th
Center Point - December 15th from 10:30 am - 1 pm
Pleasant Hill - December 15th
Victor- December 9th from 4-6 pm
Business Account
11/01/2023 Beginning Balance                                                 2,290.41-
            10 Deposits/Other Credits                        +            173,897.73
            13 Checks/Other Debits                           -            173,902.73
11/30/2023 Ending Balance       30 Days in Statement Period               2,295.41-
---------------------------------------------------------------------------------

--------------------------- Deposits/Other Credits ---------------------------
11/08/2023 Check Reversal                              4554            7,950.00
11/09/2023 ACH Deposit                                              134,073.18
  Zayo Group LLC    EDI PYMNTS
11/10/2023 Check Reversal                              4558              625.78
11/13/2023 ACH Deposit                                               27,624.78
  Zayo Group LLC    EDI PYMNTS
11/15/2023 Check Reversal                              4559              276.92
11/15/2023 Check Reversal                              4557              349.84
11/17/2023 Check Reversal                              4556              690.47
11/24/2023 ACH Deposit         City of Cedar Ra CCD+                   1,680.00
11/29/2023 Check Reversal                              4563              276.92
11/29/2023 Check Reversal                              4562              349.84

------- Checks listed in numerical order;  (*) indicates gap in sequence -------
    Check   Date          Amount          Check   Date          Amount
----------------------------------   ----------------------------------
    4552  11/08           5.00          4558  11/08           625.78
    4554* 11/07       7,950.00          4559  11/14           276.92
    4556* 11/15         690.47          4562* 11/28           349.84
    4557  11/14         349.84          4563  11/28           276.92

--------------------------------- Other Debits ---------------------------------
11/10/2023 Deposit Reversal     ZAYO TO X2660                         134,073.18
11/15/2023 Deposit Reversal     TRF TO 5002660                         27,624.78

2452

Nov 30, 2023

Pg   2 of   2

BDC GROUP INC

| 11/15/2023 ACH Pre-Note | ECICOG RLF | RLF | 0.00 |
| 11/15/2023 ACH Pre-Note | | | 0.00 |
| ECICOG RLF 2    ECI RLF 2 | | | |
| 11/27/2023 Deposit Reversal | | | 1,680.00 |

| | Total For This Period | | Total Year-to-Date |
|---|---|---|---|
| Total Overdraft Fees | $ | .00 | $   150.00 |
| Total Returned Item Fees | $ | .00 | $   120.00 |

--------------------------- Daily Ending Balance ---------------------------

| 11/01 | 2,290.41- | 11/13 | 25,329.37 | 11/24 | 615.41- |
| 11/07 | 10,240.41- | 11/14 | 24,702.61 | 11/27 | 2,295.41- |
| 11/08 | 2,921.19- | 11/15 | 2,985.88- | 11/28 | 2,922.17- |
| 11/09 | 131,151.99 | 11/17 | 2,295.41- | 11/29 | 2,295.41- |
| 11/10 | 2,295.41- | | | | |



4552   $5.00   11/8/2023



4556   $690.47   11/15/2023



4558   $625.78   11/8/2023



4554   $7,950.00   11/7/2023



4557   $349.84   11/14/2023



4559   $276.92   11/14/2023



4562   $349.84   11/28/2023

4563   $276.92   11/28/2023

12/01/2023 11:57:03 AM

## Cash Account Reconciliation Report
### 1009 - KSB Chkg X2660 Post Petition
#### 11/1/2023 TO 11/30/2023

**Beginning Balance:**  141,639.30

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 1624 | | 11/2/2023 | G/L | Brandon H DOT | | 110.00 | CHK | 141,529.30 | 11/30/2023 |
| 1624 | | 11/2/2023 | G/L | Mike Minor | | 103.85 | CHK | 141,425.45 | 11/30/2023 |
| 1626 | | 11/2/2023 | G/L | KSB DIP X2660 Paydown | | 5,253.08 | CHK | 136,172.37 | 11/30/2023 |
| 5211 | | 11/2/2023 | AR3 | COCR ACH | 5,253.08 | | DEP | 141,425.45 | 11/30/2023 |
| 1627 | | 11/3/2023 | G/L | KSB DIP X2660 Paydown | | 85,447.32 | CHK | 55,978.13 | 11/30/2023 |
| 1631 | | 11/3/2023 | G/L | KSB X2660 Paydown | | 3,787.50 | CHK | 52,190.63 | 11/30/2023 |
| 5213 | | 11/3/2023 | AR3 | Mediacom ACH | 85,447.32 | | DEP | 137,637.95 | 11/30/2023 |
| 5215 | | 11/3/2023 | AR3 | Imon Check | 3,787.50 | | DEP | 141,425.45 | 11/30/2023 |
| 1635 | | 11/6/2023 | G/L | KSB DIP X2660 | 105,581.00 | | CHK | 247,006.45 | 11/30/2023 |
| 1636 | | 11/6/2023 | G/L | Imon Refund | 184.42 | | CHK | 247,190.87 | 11/30/2023 |
| 5251 | | 11/8/2023 | AR3 | COCR ACH | 650.00 | | DEP | 247,840.87 | 11/30/2023 |
| 1642 | | 11/10/2023 | G/L | COCR | 21,392.06 | | CHK | 269,232.93 | 11/30/2023 |
| 5229 | | 11/10/2023 | AR3 | Mediacom | 3,684.99 | | DEP | 272,917.92 | 11/30/2023 |
| 5244 | | 11/10/2023 | AR3 | City of Bainbridge | 33,037.40 | | DEP | 305,955.32 | 11/30/2023 |
| 5245 | | 11/10/2023 | AR3 | Imon Deposit | 25,512.30 | | DEP | 331,467.62 | 11/30/2023 |
| 5259 | | 11/10/2023 | AR3 | Zayo ACH | 134,073.18 | | DEP | 465,540.80 | 11/30/2023 |
| 5258 | | 11/15/2023 | AR3 | Zayo ACH | 27,624.78 | | DEP | 493,165.58 | 11/30/2023 |
| 5247 | | 11/16/2023 | AR3 | Imon Deposit | 1,890.00 | | DEP | 495,055.58 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/10/23 | | 58,549.70 | CHK | 436,505.88 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/13/23 | 3,840.00 | | CHK | 440,345.88 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/15/23 | 18,343.00 | | CHK | 458,688.88 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/10/23 | | 3,684.99 | CHK | 455,003.89 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/15/23 | | 27,624.78 | CHK | 427,379.11 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/10/23 | | 134,073.18 | CHK | 293,305.93 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/17/23 | | 12,829.48 | CHK | 280,476.45 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/10/23 | | 21,392.06 | CHK | 259,084.39 | 11/30/2023 |
| 1639 | | 11/17/2023 | G/L | KSB DIP X2660 11/17/23 | | 7,000.00 | CHK | 252,084.39 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4556 11/17/23 | | 690.47 | CHK | 251,393.92 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4557 11/15/23 | | 349.84 | CHK | 251,044.08 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4559 11/15/23 | | 276.92 | CHK | 250,767.16 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4554 11/8/23 | | 7,950.00 | CHK | 242,817.16 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4558 11/10/23 | | 625.78 | CHK | 242,191.38 | 11/30/2023 |
| 1641 | | 11/17/2023 | G/L | Check 4553 11/8/23 | | 3,500.00 | CHK | 238,691.38 | 11/30/2023 |
| 5255 | | 11/17/2023 | AR3 | Mediacom ACH | 12,829.48 | | DEP | 251,520.86 | 11/30/2023 |
| 1644 | | 11/20/2023 | G/L | KSB DIP X2660 | | 24,646.00 | CHK | 226,874.86 | 11/30/2023 |
| 5249 | | 11/20/2023 | AR3 | United Services | 24,646.00 | | DEP | 251,520.86 | 11/30/2023 |
| 1645 | | 11/21/2023 | G/L | Ethan Paris fuel personal card | | 20.31 | CHK | 251,500.55 | 11/30/2023 |
| 1646 | | 11/21/2023 | G/L | KSB DIP X2660 | 133,221.00 | | CHK | 384,721.55 | 11/30/2023 |
| 1647 | | 11/21/2023 | G/L | check 4555 | | 51.36 | CHK | 384,670.19 | 11/30/2023 |
| 1648 | | 11/22/2023 | G/L | Payroll Paid Early | | 77,294.24 | CHK | 307,375.95 | 11/30/2023 |
| 5271 | | 11/22/2023 | AR3 | COCR Deposit | 950.00 | | DEP | 308,325.95 | 11/30/2023 |
| 5273 | | 11/22/2023 | AR3 | Beratek Deposit | 1,580.00 | | DEP | 309,905.95 | 11/30/2023 |
| 1650 | | 11/24/2023 | G/L | Reverse early pay of payroll | 77,294.24 | | CHK | 387,200.19 | 11/30/2023 |
| 1651 | | 11/24/2023 | G/L | KSB Mediacom Pmt | | 30,960.70 | CHK | 356,239.49 | 11/30/2023 |
| 5276 | | 11/24/2023 | AR3 | Mediacom ACH | 30,960.70 | | DEP | 387,200.19 | 11/30/2023 |
| 1652 | | 11/27/2023 | G/L | Jared Mtl Costs CDG job | | 453.12 | CHK | 386,747.07 | 11/30/2023 |
| 1652 | | 11/27/2023 | G/L | KSB DIP X2660 | | 1,680.00 | CHK | 385,067.07 | 11/30/2023 |
| 5278 | | 11/27/2023 | AR3 | COCR ACH | 1,680.00 | | DEP | 386,747.07 | 11/30/2023 |
| 1655 | | 11/29/2023 | G/L | KSB Ck 4563 | | 276.92 | CHK | 386,470.15 | 11/30/2023 |
| 1655 | | 11/29/2023 | G/L | KSB DIP X2660 | 90,385.00 | | CHK | 476,855.15 | 11/30/2023 |

12/01/2023 11:57:03 AM

**BDC Group**

Page 2 of 4

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**11/1/2023 TO 11/30/2023**

Beginning Balance:     141,639.30

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 1655 | | 11/29/2023 | G/L | KSB Ck 4562 | | 349.84 | CHK | 476,505.31 | 11/30/2023 |
| 1656 | | 11/30/2023 | G/L | KSB DIP X2660 | | 6,027.15 | CHK | 470,478.16 | 11/30/2023 |
| 5287 | | 11/30/2023 | AR3 | COCR | 6,027.15 | | DEP | 476,505.31 | 11/30/2023 |
| 4371 | | 11/2/2023 | A/P | 584-USTDW | | 16,993.80 | OTH | 459,511.51 | 11/30/2023 |
| 4373 | | 11/2/2023 | A/P | 862-Capital Installations&Services | | 4,917.60 | OTH | 454,593.91 | 11/30/2023 |
| 4374 | | 11/2/2023 | A/P | 873-InteliPort, Inc | | 24,092.10 | OTH | 430,501.81 | 11/30/2023 |
| 4375 | | 11/2/2023 | A/P | 871-GuideWell | | 52,243.11 | OTH | 378,258.70 | 11/30/2023 |
| 4377 | | 11/2/2023 | A/P | 625-Galinsky Family Real Estate | | 5,336.50 | OTH | 372,922.20 | 11/30/2023 |
| 4378 | | 11/2/2023 | A/P | 883-Darling Ventures LLC | | 6,198.00 | OTH | 366,724.20 | 11/30/2023 |
| 4379 | | 11/2/2023 | A/P | 884-Fuzzy Cow LLC | | 2,750.00 | OTH | 363,974.20 | 11/30/2023 |
| 4382 | | 11/2/2023 | A/P | 278-Wellmark | | 709.78 | OTH | 363,264.42 | 11/30/2023 |
| 4383 | | 11/2/2023 | A/P | 865-United Healthcare | | 9,590.77 | OTH | 353,673.65 | 11/30/2023 |
| 4384 | | 11/2/2023 | A/P | 660-Fidelity Security Life- Avesis | | 160.36 | OTH | 353,513.29 | 11/30/2023 |
| 4385 | | 11/3/2023 | A/P | 901-Midwest Builder Casualty Group | | 7,713.00 | OTH | 345,800.29 | 11/30/2023 |
| 4386 | | 11/7/2023 | A/P | 896-Joey Welsh | | 98.21 | OTH | 345,702.08 | 11/30/2023 |
| 4393 | | 11/8/2023 | A/P | 332-US Cellular | | 676.36 | OTH | 345,025.72 | 11/30/2023 |
| 4387 | | 11/9/2023 | A/P | 408-TrueNorth Companies, LC | | 13,962.24 | OTH | 331,063.48 | 11/30/2023 |
| 4388 | | 11/9/2023 | A/P | 874-ZMAC Transportation Solutions | | 300.00 | OTH | 330,763.48 | 11/30/2023 |
| 4389 | | 11/9/2023 | A/P | 205-Terry Durin Co. | | 33.87 | OTH | 330,729.61 | 11/30/2023 |
| 796 | | 11/10/2023 | P/R | 1268-Billings | | 1,986.92 | DDP | 328,742.69 | 11/30/2023 |
| 797 | | 11/10/2023 | P/R | 1123-Boots | | 2,391.14 | DDP | 326,351.55 | 11/30/2023 |
| 798 | | 11/10/2023 | P/R | 1043-Brown | | 4,261.20 | DDP | 322,090.35 | 11/30/2023 |
| 799 | | 11/10/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 320,417.36 | 11/30/2023 |
| 800 | | 11/10/2023 | P/R | 1012-Bruce | | 5,345.13 | DDP | 315,072.23 | 11/30/2023 |
| 801 | | 11/10/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 313,540.21 | 11/30/2023 |
| 802 | | 11/10/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 311,849.19 | 11/30/2023 |
| 803 | | 11/10/2023 | P/R | 1267-Cantu | | 1,167.67 | DDP | 310,681.52 | 11/30/2023 |
| 804 | | 11/10/2023 | P/R | 1216-Davis | | 1,041.25 | DDP | 309,640.27 | 11/30/2023 |
| 805 | | 11/10/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 307,267.89 | 11/30/2023 |
| 806 | | 11/10/2023 | P/R | 1033-Flint | | 1,146.02 | DDP | 306,121.87 | 11/30/2023 |
| 807 | | 11/10/2023 | P/R | 1191-Garcia Jr | | 2,955.04 | DDP | 303,166.83 | 11/30/2023 |
| 808 | | 11/10/2023 | P/R | 1266-Gomez | | 1,778.72 | DDP | 301,388.11 | 11/30/2023 |
| 809 | | 11/10/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 299,622.60 | 11/30/2023 |
| 810 | | 11/10/2023 | P/R | 1248-Harris | | 1,043.00 | DDP | 298,579.60 | 11/30/2023 |
| 811 | | 11/10/2023 | P/R | 1261-Hugenel | | 2,072.15 | DDP | 296,507.45 | 11/30/2023 |
| 812 | | 11/10/2023 | P/R | 1263-Johnson | | 1,464.32 | DDP | 295,043.13 | 11/30/2023 |
| 813 | | 11/10/2023 | P/R | 1032-Kemmerling | | 1,374.20 | DDP | 293,668.93 | 11/30/2023 |
| 814 | | 11/10/2023 | P/R | 1017-Lee | | 1,516.30 | DDP | 292,152.63 | 11/30/2023 |
| 815 | | 11/10/2023 | P/R | 1026-Lieurance | | 2,046.54 | DDP | 290,106.09 | 11/30/2023 |
| 816 | | 11/10/2023 | P/R | 1189-Lira | | 2,492.40 | DDP | 287,613.69 | 11/30/2023 |
| 817 | | 11/10/2023 | P/R | 1202-McElroy | | 708.11 | DDP | 286,905.58 | 11/30/2023 |
| 818 | | 11/10/2023 | P/R | 1249-Mcfarland | | 982.70 | DDP | 285,922.88 | 11/30/2023 |
| 819 | | 11/10/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 284,228.44 | 11/30/2023 |
| 820 | | 11/10/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 281,796.71 | 11/30/2023 |
| 821 | | 11/10/2023 | P/R | 1265-Miranda | | 1,472.61 | DDP | 280,324.10 | 11/30/2023 |
| 822 | | 11/10/2023 | P/R | 1065-Nelson | | 1,622.34 | DDP | 278,701.76 | 11/30/2023 |
| 823 | | 11/10/2023 | P/R | 1214-Neunaber | | 1,803.77 | DDP | 276,897.99 | 11/30/2023 |
| 824 | | 11/10/2023 | P/R | 1264-Nino | | 1,598.21 | DDP | 275,299.78 | 11/30/2023 |
| 825 | | 11/10/2023 | P/R | 1011-Olson | | 1,852.36 | DDP | 273,447.42 | 11/30/2023 |
| 826 | | 11/10/2023 | P/R | 1239-Paris | | 1,207.48 | DDP | 272,239.94 | 11/30/2023 |

12/01/2023 11:57:03 AM

**BDC Group**

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**11/1/2023 TO 11/30/2023**          Beginning Balance:      141,639.30

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 827 | | 11/10/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 270,726.80 | 11/30/2023 |
| 828 | | 11/10/2023 | P/R | 1209-Reyes Lira | | 1,317.48 | DDP | 269,409.32 | 11/30/2023 |
| 829 | | 11/10/2023 | P/R | 1160-Reyes | | 2,326.99 | DDP | 267,082.33 | 11/30/2023 |
| 830 | | 11/10/2023 | P/R | 1262-Ricks | | 2,063.37 | DDP | 265,018.96 | 11/30/2023 |
| 831 | | 11/10/2023 | P/R | 1182-Shores | | 2,087.04 | DDP | 262,931.92 | 11/30/2023 |
| 832 | | 11/10/2023 | P/R | 1124-Shores | | 4,074.95 | DDP | 258,856.97 | 11/30/2023 |
| 833 | | 11/10/2023 | P/R | 1238-Stanton | | 1,205.11 | DDP | 257,651.86 | 11/30/2023 |
| 834 | | 11/10/2023 | P/R | 1058-Thomas | | 1,550.96 | DDP | 256,100.90 | 11/30/2023 |
| 835 | | 11/10/2023 | P/R | 1256-Valasco Caballero | | 2,304.81 | DDP | 253,796.09 | 11/30/2023 |
| 836 | | 11/10/2023 | P/R | 1198-Verastegui | | 2,307.94 | DDP | 251,488.15 | 11/30/2023 |
| 837 | | 11/10/2023 | P/R | 1260-Welsh | | 1,890.34 | DDP | 249,597.81 | 11/30/2023 |
| 4392 | | 11/13/2023 | A/P | 108-Barnhart Crane | | 3,840.00 | OTH | 245,757.81 | 11/30/2023 |
| 4391 | | 11/14/2023 | A/P | 327-Collection Services Center | | 463.54 | OTH | 245,294.27 | 11/30/2023 |
| 4395 | | 11/15/2023 | A/P | 889-John Deere Lockbox | | 3,874.00 | OTH | 241,420.27 | 11/30/2023 |
| 4390 | | 11/16/2023 | A/P | 422-Hiawatha Water Dept | | 89.52 | OTH | 241,330.75 | 11/30/2023 |
| 4394 | | 11/16/2023 | A/P | 348-Manchester Leasing Service Inc | | 7,321.35 | OTH | 234,009.40 | 11/30/2023 |
| 4399 | | 11/21/2023 | A/P | 554-Liberty Cleaning Solutions | | 288.90 | OTH | 233,720.50 | 11/30/2023 |
| 4400 | | 11/21/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 7,147.88 | OTH | 226,572.62 | 11/30/2023 |
| 4401 | | 11/21/2023 | A/P | 221-WM Corporate Services, INC. | | 376.37 | OTH | 226,196.25 | 11/30/2023 |
| 4407 | | 11/21/2023 | A/P | 108-Barnhart Crane | | 4,340.00 | OTH | 221,856.25 | 11/30/2023 |
| 4406 | | 11/22/2023 | A/P | 573-Aegon-USA Transamerica 401K | | 6,873.20 | OTH | 214,983.05 | 11/30/2023 |
| 4408 | | 11/22/2023 | A/P | 644-Des Moines Water Works | | 356.01 | OTH | 214,627.04 | 11/30/2023 |
| 4409 | | 11/22/2023 | A/P | 324-MidAm Energy Company | | 59.64 | OTH | 214,567.40 | 11/30/2023 |
| 838 | | 11/24/2023 | P/R | 1268-Billings | | 2,159.67 | DDP | 212,407.73 | 11/30/2023 |
| 839 | | 11/24/2023 | P/R | 1123-Boots | | 2,391.14 | DDP | 210,016.59 | 11/30/2023 |
| 840 | | 11/24/2023 | P/R | 1043-Brown | | 4,261.20 | DDP | 205,755.39 | 11/30/2023 |
| 841 | | 11/24/2023 | P/R | 1007-Bruce | | 1,672.99 | DDP | 204,082.40 | 11/30/2023 |
| 842 | | 11/24/2023 | P/R | 1012-Bruce | | 5,311.29 | DDP | 198,771.11 | 11/30/2023 |
| 843 | | 11/24/2023 | P/R | 1031-Bruce | | 1,532.02 | DDP | 197,239.09 | 11/30/2023 |
| 844 | | 11/24/2023 | P/R | 1030-Burgess | | 1,691.02 | DDP | 195,548.07 | 11/30/2023 |
| 845 | | 11/24/2023 | P/R | 1216-Davis | | 1,477.26 | DDP | 194,070.81 | 11/30/2023 |
| 846 | | 11/24/2023 | P/R | 1023-Ellefson | | 2,372.38 | DDP | 191,698.43 | 11/30/2023 |
| 847 | | 11/24/2023 | P/R | 1033-Flint | | 1,123.75 | DDP | 190,574.68 | 11/30/2023 |
| 848 | | 11/24/2023 | P/R | 1191-Garcia Jr | | 3,053.55 | DDP | 187,521.13 | 11/30/2023 |
| 849 | | 11/24/2023 | P/R | 1266-Gomez | | 1,460.05 | DDP | 186,061.08 | 11/30/2023 |
| 850 | | 11/24/2023 | P/R | 1034-Haines | | 1,765.51 | DDP | 184,295.57 | 11/30/2023 |
| 851 | | 11/24/2023 | P/R | 1248-Harris | | 1,636.20 | DDP | 182,659.37 | 11/30/2023 |
| 852 | | 11/24/2023 | P/R | 1261-Hugenel | | 2,352.77 | DDP | 180,306.60 | 11/30/2023 |
| 853 | | 11/24/2023 | P/R | 1263-Johnson | | 1,309.20 | DDP | 178,997.40 | 11/30/2023 |
| 854 | | 11/24/2023 | P/R | 1032-Kemmerling | | 1,393.32 | DDP | 177,604.08 | 11/30/2023 |
| 855 | | 11/24/2023 | P/R | 1017-Lee | | 1,448.07 | DDP | 176,156.01 | 11/30/2023 |
| 856 | | 11/24/2023 | P/R | 1189-Lira | | 2,596.87 | DDP | 173,559.14 | 11/30/2023 |
| 857 | | 11/24/2023 | P/R | 1202-McElroy | | 1,137.89 | DDP | 172,421.25 | 11/30/2023 |
| 858 | | 11/24/2023 | P/R | 1249-Mcfarland | | 1,377.99 | DDP | 171,043.26 | 11/30/2023 |
| 859 | | 11/24/2023 | P/R | 1046-Michaelis | | 1,694.44 | DDP | 169,348.82 | 11/30/2023 |
| 860 | | 11/24/2023 | P/R | 1040-Miner | | 2,431.73 | DDP | 166,917.09 | 11/30/2023 |
| 861 | | 11/24/2023 | P/R | 1065-Nelson | | 1,849.58 | DDP | 165,067.51 | 11/30/2023 |
| 862 | | 11/24/2023 | P/R | 1214-Neunaber | | 1,388.36 | DDP | 163,679.15 | 11/30/2023 |
| 863 | | 11/24/2023 | P/R | 1011-Olson | | 1,548.95 | DDP | 162,130.20 | 11/30/2023 |
| 864 | | 11/24/2023 | P/R | 1239-Paris | | 1,918.19 | DDP | 160,212.01 | 11/30/2023 |

12/01/2023 11:57:03 AM                          **BDC Group**                          **Page 4 of 4**

**Cash Account Reconciliation Report**

**1009 - KSB Chkg X2660 Post Petition**

**11/1/2023 TO 11/30/2023**          Beginning Balance:          141,639.30

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|---|---|---|---|---|---|---|---|---|---|
| 865 | | 11/24/2023 | P/R | 1269-Paris | | 1,721.53 | DDP | 158,490.48 | 11/30/2023 |
| 866 | | 11/24/2023 | P/R | 1055-Pelton | | 1,513.14 | DDP | 156,977.34 | 11/30/2023 |
| 867 | | 11/24/2023 | P/R | 1209-Reyes Lira | | 1,684.24 | DDP | 155,293.10 | 11/30/2023 |
| 868 | | 11/24/2023 | P/R | 1160-Reyes | | 2,649.37 | DDP | 152,643.73 | 11/30/2023 |
| 869 | | 11/24/2023 | P/R | 1262-Ricks | | 1,396.85 | DDP | 151,246.88 | 11/30/2023 |
| 870 | | 11/24/2023 | P/R | 1182-Shores | | 2,087.04 | DDP | 149,159.84 | 11/30/2023 |
| 871 | | 11/24/2023 | P/R | 1124-Shores | | 3,353.42 | DDP | 145,806.42 | 11/30/2023 |
| 872 | | 11/24/2023 | P/R | 1238-Stanton | | 595.79 | DDP | 145,210.63 | 11/30/2023 |
| 873 | | 11/24/2023 | P/R | 1058-Thomas | | 1,484.38 | DDP | 143,726.25 | 11/30/2023 |
| 874 | | 11/24/2023 | P/R | 1256-Valasco Caballero | | 2,441.91 | DDP | 141,284.34 | 11/30/2023 |
| 875 | | 11/24/2023 | P/R | 1198-Verastegui | | 2,373.23 | DDP | 138,911.11 | 11/30/2023 |
| 876 | | 11/24/2023 | P/R | 1260-Welsh | | 1,637.95 | DDP | 137,273.16 | 11/30/2023 |
| 4402 | | 11/24/2023 | A/P | 205-Terry Durin Co. | | 7,070.00 | OTH | 130,203.16 | 11/30/2023 |
| 4403 | | 11/24/2023 | A/P | 205-Terry Durin Co. | | 1,770.97 | OTH | 128,432.19 | 11/30/2023 |
| 4404 | | 11/24/2023 | A/P | 544-Complete Design Solutions LLC | | 15,000.00 | OTH | 113,432.19 | 11/30/2023 |
| 4405 | | 11/24/2023 | A/P | 812-Global Rental Co. Inc. | | 3,103.00 | OTH | 110,329.19 | 11/30/2023 |
| 4411 | | 11/27/2023 | A/P | 221-WM Corporate Services, INC. | | 769.13 | OTH | 109,560.06 | 11/30/2023 |
| 4412 | | 11/27/2023 | A/P | 221-WM Corporate Services, INC. | | 16.60 | OTH | 109,543.46 | 11/30/2023 |
| 4410 | | 11/28/2023 | A/P | 327-Collection Services Center | | 1,475.41 | OTH | 108,068.05 | 11/30/2023 |
| 4414 | | 11/30/2023 | A/P | 871-Voided Other (EFT) 4414 | | (50,091.21) | OTH | 158,159.26 | 11/30/2023 |
| 4414 | | 11/30/2023 | A/P | 871-GuideWell | | 50,091.21 | OTH | 108,068.05 | 11/30/2023 |
| 4418 | | 11/30/2023 | A/P | 350-Alliant Energy | | 551.43 | OTH | 107,516.62 | 11/30/2023 |

| | | |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 399,633.88 | |
| **Total Reconciled Payments:** | | 883,997.28 |
| **Total Reconciled Adj/Other:** | 450,240.72 | |
| **Total All:** | 849,874.60 | 883,997.28 |

**Report Ending Balance:**                                           107,516.62

**GL Balance:**                                                      107,516.62

2660

Nov 30, 2023

Pg   1 of   4

BDC GROUP INC                                                                16
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Join us for our annual Holiday Open Houses! We are thankful for our customers
and want to celebrate the upcoming holidays with you!

Keystone - December 15th
Marengo - December 15th
Center Point - December 15th from 10:30 am - 1 pm
Pleasant Hill - December 15th
Victor- December 9th from 4-6 pm
Business Account
11/01/2023 Beginning Balance                                        141,639.30
          23 Deposits/Other Credits                      +          772,580.36
          67 Checks/Other Debits                         -          806,703.04
11/30/2023 Ending Balance      30 Days in Statement Period          107,516.62
------------------------------------------------------------------------------

--------------------------- Deposits/Other Credits ---------------------------
11/02/2023 ACH Deposit        City of Cedar Ra CCD+                   5,253.08
11/03/2023 ACH Deposit        MediacomComm PMD PAYMENT               85,447.32
11/03/2023 Mobile Deposit                                            3,787.50
11/06/2023 Transfer Deposit   From Loan XXXXXX1727                  105,581.00
11/06/2023 Mobile Deposit                                              184.42
11/08/2023 ACH Deposit        City of Cedar Ra CCD+                     650.00
11/10/2023 Deposit                                                  58,549.70
11/10/2023 ACH Deposit        MediacomComm PMD PAYMENT               3,684.99
11/10/2023 ACH Deposit        City of Cedar Ra CCD+                  21,392.06
11/10/2023 Deposit N/I        ZAYO GROUP LLC                       134,073.18
11/13/2023 Transfer Deposit   From Loan XXXXXX1727                   3,840.00
11/15/2023 Transfer Deposit   From Loan XXXXXX1727                  18,343.00
11/15/2023 Deposit N/I        ZAYO GROUP LLC                        27,624.78
11/16/2023 Mobile Deposit                                            1,890.00
11/17/2023 ACH Deposit        MediacomComm PMD PAYMENT               12,829.48
11/20/2023 Mobile Deposit                                           24,646.00
11/21/2023 Transfer Deposit   From Loan XXXXXX1727                  133,221.00
11/22/2023 ACH Deposit        City of Cedar Ra CCD+                     950.00
11/22/2023 Mobile Deposit                                            1,580.00
11/24/2023 ACH Deposit        MediacomComm PMD PAYMENT               30,960.70
11/27/2023 Deposit N/I        City of Cedar Rapids CCD+              1,680.00
11/29/2023 Transfer Deposit   From Loan XXXXXX1727                  90,385.00
11/30/2023 ACH Deposit        City of Cedar Ra CCD+                   6,027.15

■2660

Nov 30, 2023

Pg   2 of   4

BDC GROUP INC

```
------- Checks listed in numerical order;  (*) indicates gap in sequence -------
   Check   Date          Amount              Check    Date          Amount
------------------------------------    ------------------------------------
   4553  11/08        3,500.00              4558   11/10         625.78
   4554  11/08        7,950.00              4559   11/15         276.92
   4555  11/21           51.36             4562*  11/29         349.84
   4556  11/17          690.47              4563   11/29         276.92
   4557  11/15          349.84
```

```
-------------------------------- Other Debits --------------------------------
11/01/2023 ACH Payment                                               9,590.77
   UNITED HEALTHCAR EDI PAYMTS
11/02/2023 Transfer Withdrawal   To    Loan XXXXXX1727                5,253.08
11/02/2023 ACH Payment           BDC Group Inc Mike Miner              103.85
11/02/2023 ACH Payment           BDC Group Inc Brandon Hu              110.00
11/02/2023 ACH Payment           FSL              WEB PAY              160.36
11/02/2023 ACH Payment           Wellmark EBILLING                     709.78
11/02/2023 ACH Payment           BDC Group Inc Fuzzy Cow             2,750.00
11/02/2023 ACH Payment           BDC Group Inc Capital In            4,917.60
11/02/2023 ACH Payment           BDC Group Inc Galinsky F            5,336.50
11/02/2023 ACH Payment           BDC Group Inc Darling Ve            6,198.00
11/02/2023 ACH Payment           BDC Group Inc Ebb Flow C           16,993.80
11/02/2023 ACH Payment           BDC Group Inc Inteliport           24,092.10
11/02/2023 ACH Payment           BDC Group Inc Guidewell            52,243.11
11/03/2023 Transfer Withdrawal   To    Loan XXXXXX1727                3,787.50
11/03/2023 Transfer Withdrawal   To    Loan XXXXXX1727               85,447.32
11/03/2023 ACH Payment           MIDWEST BUILDERS ACH DEP            7,713.00
11/07/2023 ACH Payment           BDC Group Inc Joseph Wel               98.21
11/08/2023 ACH Payment           U.S. CELLULAR CELLULAR                676.36
11/09/2023 ACH Payment           BDC Group Inc Terry Duri               33.87
11/09/2023 ACH Payment           BDC Group Inc Zmac                    300.00
11/09/2023 ACH Payment           BDC Group Inc True North           13,962.24
11/09/2023 ACH Payment           BDC Group Inc Payroll              81,131.80
11/10/2023 Transfer Withdrawal   To    Loan XXXXXX1727                3,684.99
11/10/2023 Transfer Withdrawal   To    Loan XXXXXX1727               21,392.06
11/10/2023 Transfer Withdrawal   To    Loan XXXXXX1727               58,549.70
11/10/2023 Transfer Withdrawal   To    Loan XXXXXX1727              134,073.18
11/13/2023 Debit Adjustment      Wire to Barnhart Crane              3,840.00
11/14/2023 ACH Payment                                                 463.54
   IA CHILD SUPPORT CHILD SUPP
```

2660

Nov 30, 2023

Pg   3 of   4

BDC GROUP INC

```
11/15/2023 Debit Adjustment      Wire to John Deere                3,874.00
11/15/2023 Transfer Withdrawal   To   Loan XXXXXX1727             27,624.78
11/16/2023 ACH Payment                                                89.52
   HIAWATHA WATER D 1UHTTLSLIX
11/16/2023 ACH Payment           BDC Group Inc Manchester          7,321.35
11/17/2023 Transfer Withdrawal   To   Loan XXXXXX1727              7,000.00
11/17/2023 Transfer Withdrawal   To   Loan XXXXXX1727             12,829.48
11/20/2023 Transfer Withdrawal   To   Loan XXXXXX1727             24,646.00
11/21/2023 Force Pay Debit                                         4,340.00
11/21/2023 ACH Payment           BDC Group Inc Ethan Pari             20.31
11/21/2023 ACH Payment           LIBERTY CLEANING SALE               288.90
11/22/2023 ACH Payment                                               376.37
   WASTE MANAGEMENT INTERNFT TELECHK 800-697-92
11/22/2023 ACH Payment                                             7,147.88
   AEGON USA        CONTRIFUTE
11/22/2023 ACH Payment           MIDAMERICAN       ENERGY             59.64
11/22/2023 ACH Payment           DES MOINES WATER UTILITY            356.01
11/22/2023 ACH Payment                                             6,873.20
   AEGON USA        CONTRIBUTE
11/22/2023 ACH Payment           BDC Group Inc Payroll             77,294.24
11/24/2023 Transfer Withdrawal                                    30,960.70
11/24/2023 ACH Payment           BDC Group Inc Terry Duri           1,770.97
11/24/2023 ACH Payment           BDC Group Inc Global Ren           3,103.00
11/24/2023 ACH Payment           BDC Group Inc Terry Duri           7,070.00
11/24/2023 ACH Payment           BDC Group Inc Complete D          15,000.00
11/27/2023 ACH Payment                                                16.60
   WASTE MANAGEMENT INTERNFT TELECHK 800-697-92
11/27/2023 ACH Payment                                               104.11
   WASTE MANAGEMENT INTERNFT TELECHK 800-697-92
11/27/2023 ACH Payment                                               332.51
   WASTE MANAGEMENT INTERNFT TELECHK 800-697-92
11/27/2023 ACH Payment                                               332.51
   WASTE MANAGEMENT INTERNFT TELECHK 800-697-92
11/27/2023 Transfer Withdrawal   To   Loan XXXXXX1727              1,680.00
11/28/2023 ACH Payment           BDC Group Inc Jared Nels            453.12
11/28/2023 ACH Payment                                             1,475.41
   IA CHILD SUPPORT CHILD SUPP
11/30/2023 Transfer Withdrawal   To   Loan XXXXXX1727              6,027.15
11/30/2023 ACH Payment           Alliant - IPL PAYMENT               551.43
```

■2660

Nov 30, 2023

Pg   4 of   4

BDC GROUP INC

|                          | Total For This Period |      | Total Year-to-Date |      |
|--------------------------|-----------------------|------|--------------------|------|
| Total Overdraft Fees     | $                     | .00  | $                  | .00  |
| Total Returned Item Fees | $                     | .00  | $                  | .00  |

--------------------------- Daily Ending Balance ----------------------------

| 11/01 | 132,048.53 | 11/10 | 8,857.59  | 11/21 | 137,545.38 |
| 11/02 | 18,433.43  | 11/13 | 8,857.59  | 11/22 | 47,968.04  |
| 11/03 | 10,720.43  | 11/14 | 8,394.05  | 11/24 | 21,024.07  |
| 11/06 | 116,485.85 | 11/15 | 22,236.29 | 11/27 | 20,238.34  |
| 11/07 | 116,387.64 | 11/16 | 16,715.42 | 11/28 | 18,309.81  |
| 11/08 | 104,911.28 | 11/17 | 9,024.95  | 11/29 | 108,068.05 |
| 11/09 | 9,483.37   | 11/20 | 9,024.95  | 11/30 | 107,516.62 |

### Electronic Credit

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 97787617 |
|---|---|---|
| Processing Date:  2023-11-03 | Deposit Amount: $ | 3787.50 |

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682   2660          50

$3,787.50   11/3/2023

### Electronic Credit

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 97914121 |
|---|---|---|
| Processing Date:  2023-11-06 | Deposit Amount: $ | 184.42 |

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682   2660          50

$184.42   11/6/2023



$58,549.70   11/10/2023

### Electronic Credit

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 98429390 |
|---|---|---|
| Processing Date:  2023-11-16 | Deposit Amount: $ | 1890.00 |

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682   2660          50

$1,890.00   11/16/2023

### Electronic Credit

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 98574300 |
|---|---|---|
| Processing Date:  2023-11-20 | Deposit Amount: $ | 24646.00 |

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682   2660          50

$24,646.00   11/20/2023

### Electronic Credit

| KeystoneSavingsBank 02#B010451 | Deposit Number: | 98701243 |
|---|---|---|
| Processing Date:  2023-11-22 | Deposit Amount: $ | 1580.00 |

Description:

Online User ID:  bdcgroupinc

Deposit made to:  2660

073921682   2660          50

$1,580.00   11/22/2023





0   $4,340.00   11/21/2023

Front Image Not Available

4553   $3,500.00   11/8/2023



Front Image Not Available

4554   $7,950.00   11/8/2023



4555   $51.36   11/21/2023

Front Image Not Available

4556   $690.47   11/17/2023

Front Image Not Available

4557   $349.84   11/15/2023

Front Image Not Available

4558  $625.78  11/10/2023

Front Image Not Available

4559  $276.92  11/15/2023

Front Image Not Available

4562  $349.84  11/29/2023

Front Image Not Available

4563  $276.92  11/29/2023

12/01/2023 11:34:26 AM

**BDC Group**

Page 1 of 1

**Cash Account Reconciliation Report**

**1007 - KSB Chkg X2661 Pre-Petition**

**11/1/2023 TO 11/30/2023**    **Beginning Balance:**    721,230.85

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|----------------|----------|------|---------|----------|
| 1643 | | 11/16/2023 | G/L | Midwest One move | | 550,000.00 | CHK | 171,230.85 | 11/30/2023 |

|  |  |  |
|---|---|---|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 550,000.00 |
| **Total Reconciled Adj/Other:** | 0.00 | |
| **Total All:** | 0.00 | 550,000.00 |

**Report Ending Balance:**    171,230.85

**GL Balance:**    171,230.85

███2661

Nov 30, 2023

Pg   1 of   1

BDC GROUP INC                                                                    0
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Join us for our annual Holiday Open Houses! We are thankful for our customers
and want to celebrate the upcoming holidays with you!

Keystone - December 15th
Marengo - December 15th
Center Point - December 15th from 10:30 am - 1 pm
Pleasant Hill - December 15th
Victor- December 9th from 4-6 pm
Business Account

| 11/01/2023 Beginning Balance | | | 721,230.85 |
| 0 Deposits/Other Credits | | + | .00 |
| 1 Checks/Other Debits | | - | 550,000.00 |
| 11/30/2023 Ending Balance | 30 Days in Statement Period | | 171,230.85 |

-------------------------------- Other Debits ---------------------------------
11/16/2023 Debit Adjustment     Wire to MWO                         550,000.00

|                          | Total For   | Total        |
|                          | This Period | Year-to-Date |
|--------------------------|-------------|--------------|
| Total Overdraft Fees     | $    .00    | $    .00     |
| Total Returned Item Fees | $    .00    | $    .00     |

---------------------------- Daily Ending Balance -----------------------------
11/01      721,230.85   11/16      171,230.85

12/05/2023 08:43:41 PM                          BDC Group                                    Page 1 of 1

**Cash Account Reconciliation Report**

**10006 - Keystone Debit Cards X2633**

**11/1/2023 TO 11/30/2023**          Beginning Balance:          0.00

| Number | Ref No | Date | Src | Description | Deposits/Other | Payments | Type | Balance | Rec Date |
|--------|--------|------|-----|-------------|---------------:|---------:|------|--------:|----------|
| 1624 | 11/2/2023 | G/L | KSB DIP X2633 | 2,172.09 | | CHK | 2,172.09 | 11/30/2023 |
| 1628 | 11/2/2023 | G/L | KSB DIP X2633 | 1,105.30 | | CHK | 3,277.39 | 11/30/2023 |
| 1632 | 11/3/2023 | G/L | KSB DIP X2633 | 1,882.78 | | CHK | 5,160.17 | 11/30/2023 |
| 1635 | 11/6/2023 | G/L | KSB DIP X2660 | 5,015.60 | | CHK | 10,175.77 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/15/23 | 1,414.51 | | CHK | 11,590.28 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/10/23 | 1,336.12 | | CHK | 12,926.40 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/9/23 | 1,553.12 | | CHK | 14,479.52 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/14/23 | 590.43 | | CHK | 15,069.95 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/8/23 | 1,204.90 | | CHK | 16,274.85 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/17/23 | | 1,775.76 | CHK | 14,499.09 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/13/23 | 3,130.16 | | CHK | 17,629.25 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/7/23 | 1,236.98 | | CHK | 18,866.23 | 11/30/2023 |
| 1638 | 11/17/2023 | G/L | KSB DIP X2633 11/16/23 | 2,273.74 | | CHK | 21,139.97 | 11/30/2023 |
| 1640 | 11/17/2023 | G/L | KSB Fix 11/17/23 | 3,551.52 | | CHK | 24,691.49 | 11/30/2023 |
| 1644 | 11/20/2023 | G/L | KSB DIP X2633 | 3,412.33 | | CHK | 28,103.82 | 11/30/2023 |
| 1646 | 11/21/2023 | G/L | KSB DIP X2633 | 382.60 | | CHK | 28,486.42 | 11/30/2023 |
| 1649 | 11/22/2023 | G/L | KSB DIP X2633 | 1,017.03 | | CHK | 29,503.45 | 11/30/2023 |
| 1651 | 11/24/2023 | G/L | KSB DIP X2633 | 1,357.10 | | CHK | 30,860.55 | 11/30/2023 |
| 1652 | 11/27/2023 | G/L | KSB DIP X2633 | 806.76 | | CHK | 31,667.31 | 11/30/2023 |
| 1653 | 11/28/2023 | G/L | KSB DIP X2633 | 470.02 | | CHK | 32,137.33 | 11/30/2023 |
| 1655 | 11/29/2023 | G/L | KSB DIP X2633 | 1,867.11 | | CHK | 34,004.44 | 11/30/2023 |
| 1656 | 11/30/2023 | G/L | KSB DIP X2633 | 700.75 | | CHK | 34,705.19 | 11/30/2023 |
| 4397 | 11/13/2023 | A/P | 304-Ready Wireless | | 556.50 | OTH | 34,148.69 | 11/30/2023 |
| 4398 | 11/16/2023 | A/P | 766-Foundation Software | | 850.60 | OTH | 33,298.09 | 11/30/2023 |
| 4396 | 11/17/2023 | A/P | 205-Terry Durin Co. | | 118.46 | OTH | 33,179.63 | 11/30/2023 |
| 4413 | 11/21/2023 | A/P | 205-Terry Durin Co. | | 86.28 | OTH | 33,093.35 | 11/30/2023 |
| 4423 | 11/30/2023 | A/P | 860-Keystone Debit Cards X2633 Ent | | 33,093.35 | OTH | | 11/30/2023 |

| | | |
|---|---:|---:|
| **Total Outstanding Deposits/Other:** | 0.00 | |
| **Total Outstanding Payments:** | | 0.00 |
| **Total Outstanding Adj/Other:** | 0.00 | |
| **Total Reconciled Deposits:** | 0.00 | |
| **Total Reconciled Payments:** | | 36,480.95 |
| **Total Reconciled Adj/Other:** | 36,480.95 | |
| **Total All:** | 36,480.95 | 36,480.95 |

**Report Ending Balance:**          0.00

**GL Balance:**          0.00

⬛2633

Nov 30, 2023

Pg   1 of  18

BDC GROUP INC                                                            0
DEBTOR IN POSSESSION
CASE #23-00484
925 BOYSON CT
HIAWATHA IA 52233

Join us for our annual Holiday Open Houses! We are thankful for our customers
and want to celebrate the upcoming holidays with you!

Keystone - December 15th
Marengo - December 15th
Center Point - December 15th from 10:30 am - 1 pm
Pleasant Hill - December 15th
Victor- December 9th from 4-6 pm
Business Account
11/01/2023 Beginning Balance                                                 .00
           21 Deposits/Other Credits                    +           34,705.19
          329 Checks/Other Debits                       -           34,705.19
11/30/2023 Ending Balance         30 Days in Statement Period                .00
--------------------------------------------------------------------------------

--------------------------- Deposits/Other Credits ----------------------------
11/01/2023 Transfer Deposit     From Loan XXXXXX1727                   2,172.09
11/02/2023 Transfer Deposit     From Loan XXXXXX1727                   1,105.30
11/03/2023 Transfer Deposit     From Loan XXXXXX1727                   1,882.78
11/06/2023 Transfer Deposit     From Loan XXXXXX1727                   5,015.60
11/07/2023 Transfer Deposit     From Loan XXXXXX1727                   1,236.98
11/08/2023 Transfer Deposit     From Loan XXXXXX1727                   1,204.90
11/09/2023 Transfer Deposit     From Loan XXXXXX1727                   1,553.12
11/10/2023 Transfer Deposit     From Loan XXXXXX1727                   1,336.12
11/13/2023 Transfer Deposit     From Loan XXXXXX1727                   3,130.16
11/14/2023 Transfer Deposit     From Loan XXXXXX1727                     590.43
11/15/2023 Transfer Deposit     From Loan XXXXXX1727                   1,414.51
11/16/2023 Transfer Deposit     From Loan XXXXXX1727                   2,273.74
11/17/2023 Transfer Deposit     From Loan XXXXXX1727                   1,775.76
11/20/2023 Transfer Deposit     From Loan XXXXXX1727                   3,412.33
11/21/2023 Transfer Deposit     From Loan XXXXXX1727                     382.60
11/22/2023 Transfer Deposit     From Loan XXXXXX1727                   1,017.03
11/24/2023 Transfer Deposit     From Loan XXXXXX1727                   1,357.10
11/27/2023 Transfer Deposit     From Loan XXXXXX1727                     806.76
11/28/2023 Transfer Deposit     From Loan XXXXXX1727                     470.02
11/29/2023 Transfer Deposit     From Loan XXXXXX1727                   1,867.11
11/30/2023 Transfer Deposit     From Loan XXXXXX1727                     700.75

------------------------------- Other Debits ----------------------------------
11/01/2023 Debit Card Debit                                              20.32
 CASEYS #0061 WILTON IA #2065

2633

Nov 30, 2023

Pg   2 of 18

BDC GROUP INC

| | |
|---|---|
| 11/01/2023 Debit Card Debit | 33.18 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 11/01/2023 Debit Card Debit | 33.34 |
| GRAINGER LAKE FOREST IL #1935 | |
| 11/01/2023 Debit Card Debit | 38.88 |
| MIDWEST WHEEL-CR 319-3654453 IA #1885 | |
| 11/01/2023 Debit Card Debit | 44.25 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 11/01/2023 Debit Card Debit | 47.67 |
| O'REILLY 295 ANKENY IA #1984 | |
| 11/01/2023 Debit Card Debit | 53.49 |
| THEISEN'S # 4 ANAMOSA IA #1885 | |
| 11/01/2023 Debit Card Debit | 63.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 11/01/2023 Debit Card Debit | 64.89 |
| CASEYS #2811 SPRINGVILLE IA #2008 | |
| 11/01/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #2149 | |
| 11/01/2023 Debit Card Debit | 109.91 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 11/01/2023 Debit Card Debit | 127.31 |
| BP#9778663OTTER CREQPS ROBINS IA #1885 | |
| 11/01/2023 Debit Card Debit | 150.00 |
| CASEYS #3463 WEST BRANCH IA #2065 | |
| 11/01/2023 Debit Card Debit | 654.60 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 11/01/2023 Debit Card Debit | 656.25 |
| AUTOMOTIVE SERVICES ANAMOSA IA #1885 | |
| 11/02/2023 POS Payment | 64.91 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 11/02/2023 Debit Card Debit | 30.71 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2156 | |
| 11/02/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #1919 | |
| 11/02/2023 Debit Card Debit | 84.00 |
| C4 OPERATIONS LLC 319-4916300 IA #2073 | |
| 11/02/2023 Debit Card Debit | 85.00 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1984 | |
| 11/02/2023 Debit Card Debit | 110.58 |
| CASEYS #1861 BONDURANT IA #1901 | |

■2633

Nov 30, 2023

Pg   3 of   18

BDC GROUP INC

| | |
|---|---|
| 11/02/2023 Debit Card Debit | 115.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #1919 | |
| 11/02/2023 Debit Card Debit | 158.38 |
| DITCH WITCH OF MN FERG FERGUS FALLS MN #1885 | |
| 11/02/2023 Debit Card Debit | 280.00 |
| C4 OPERATIONS LLC 319-4916300 IA #2073 | |
| 11/02/2023 Recurring POS | 101.72 |
| ADOBE INC. 4085366000 CA #2107 | |
| 11/03/2023 Debit Card Debit | 8.00 |
| HY-VEE F&F C RAPIDS 50 CEDAR RAPIDS IA #1935 | |
| 11/03/2023 Debit Card Debit | 12.89 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 11/03/2023 Debit Card Debit | 13.04 |
| LOWES #02648* WEST DES MOIN IA #1901 | |
| 11/03/2023 Debit Card Debit | 21.27 |
| FLEET FARM 5800 CEDAR RAPIDS IA #2156 | |
| 11/03/2023 Debit Card Debit | 22.02 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 11/03/2023 Debit Card Debit | 36.34 |
| THEISEN'S #20 CEDAR RAPIDS IA #2453 | |
| 11/03/2023 Debit Card Debit | 40.76 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 11/03/2023 Debit Card Debit | 49.75 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 11/03/2023 Debit Card Debit | 50.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2149 | |
| 11/03/2023 Debit Card Debit | 56.56 |
| CASEYS #2789 CEDAR RAPIDS IA #2016 | |
| 11/03/2023 Debit Card Debit | 72.04 |
| LOWES #01688* CORALVILLE IA #2156 | |
| 11/03/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #2461 | |
| 11/03/2023 Debit Card Debit | 94.78 |
| THE DEPOT EXPRESS #8 ATKINS IA #1927 | |
| 11/03/2023 Debit Card Debit | 101.59 |
| LOWES #02648* WEST DES MOIN IA #1901 | |
| 11/03/2023 Debit Card Debit | 104.85 |
| MENARDS MARION IA MARION IA #1927 | |
| 11/03/2023 Debit Card Debit | 112.72 |
| CASEYS #3422 NORWALK IA #1901 | |

2633

Nov 30, 2023

Pg  4 of  18

BDC GROUP INC

| | |
|---|---|
| 11/03/2023 Debit Card Debit | 120.42 |
| CASEYS #2890 WEST LIBERTY IA #2354 | |
| 11/03/2023 Debit Card Debit | 128.00 |
| CASEYS #2782 CEDAR RAPIDS IA #2065 | |
| 11/03/2023 Debit Card Debit | 188.20 |
| AUTOMOTIVE SERVICES ANAMOSA IA #1885 | |
| 11/03/2023 Debit Card Debit | 574.55 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 11/06/2023 POS Payment | 37.74 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 11/06/2023 Debit Card Debit | 8.22 |
| FARM & FLEET OF GENESE GENESEO IL #1885 | |
| 11/06/2023 Debit Card Debit | 12.00 |
| KWIK STAR 58100005819 CEDAR RAPIDS IA #1919 | |
| 11/06/2023 Debit Card Debit | 12.04 |
| WAL-MART #2827 CORALVILLE IA #2065 | |
| 11/06/2023 Debit Card Debit | 14.50 |
| PRO WASH HIAWATHA IA #1927 | |
| 11/06/2023 Debit Card Debit | 48.31 |
| CASEYS #2769 WILLIAMSBURG IA #1885 | |
| 11/06/2023 Debit Card Debit | 49.37 |
| QT 534 DES MOINES IA #1901 | |
| 11/06/2023 Debit Card Debit | 50.34 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 11/06/2023 Debit Card Debit | 58.91 |
| MENARDS MARION IA MARION IA #1927 | |
| 11/06/2023 Debit Card Debit | 65.09 |
| CASEYS #1126 WYOMING IA #2008 | |
| 11/06/2023 Debit Card Debit | 68.31 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2461 | |
| 11/06/2023 Debit Card Debit | 68.70 |
| QT 534 DES MOINES IA #1901 | |
| 11/06/2023 Debit Card Debit | 71.34 |
| CASEYS #2908 ANAMOSA IA #2024 | |
| 11/06/2023 Debit Card Debit | 75.40 |
| CASEYS #2792 CEDAR RAPIDS IA #2156 | |
| 11/06/2023 Debit Card Debit | 78.66 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | |
| 11/06/2023 Debit Card Debit | 85.17 |
| MENARDS MARION IA MARION IA #1927 | |

2633

Nov 30, 2023

Pg  5 of  18

BDC GROUP INC

| | |
|---|---:|
| 11/06/2023 Debit Card Debit | 145.08 |
| QT 534 DES MOINES IA #1901 | |
| 11/06/2023 Debit Card Debit | 149.50 |
| CASEYS #3463 WEST BRANCH IA #2065 | |
| 11/06/2023 Debit Card Debit | 150.00 |
| CASEYS #2908 ANAMOSA IA #2024 | |
| 11/06/2023 Debit Card Debit | 150.00 |
| CASEYS #3463 WEST BRANCH IA #2065 | |
| 11/06/2023 Debit Card Debit | 150.00 |
| CASEYS #2792 CEDAR RAPIDS IA #2156 | |
| 11/06/2023 Debit Card Debit | 150.19 |
| Wendling Quarries-Robi Robins IA #2024 | |
| 11/06/2023 Debit Card Debit | 236.69 |
| FARM & FLEET OF GENESE GENESEO IL #1885 | |
| 11/06/2023 Debit Card Debit | 304.64 |
| DAYS INN WEST BRANCH WEST BRANCH IA #2107 | |
| 11/06/2023 Debit Card Debit | 2,775.40 |
| GRAYBAR ELECTRIC CLAYTON MO #2008 | |
| 11/07/2023 Debit Card Debit | 0.66 |
| USPS PO 1815110060 CEDAR RAPIDS IA #2107 | |
| 11/07/2023 Debit Card Debit | 38.52 |
| MARION IRON COMPANY MARION IA #1885 | |
| 11/07/2023 Debit Card Debit | 50.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2149 | |
| 11/07/2023 Debit Card Debit | 50.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2149 | |
| 11/07/2023 Debit Card Debit | 50.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2149 | |
| 11/07/2023 Debit Card Debit | 57.61 |
| BP#9778713KARDE'S 1QPS MONTICELLO IA #2024 | |
| 11/07/2023 Debit Card Debit | 152.77 |
| MARTIN EQUIPMENT INC 7 CEDAR RAPIDS IA #1885 | |
| 11/07/2023 Debit Card Debit | 283.50 |
| READY MOBILE CEDAR RAPIDS IA #1869 | |
| 11/07/2023 Debit Card Debit | 553.92 |
| EXPEDIA 72690406528075 EXPEDIA.COM WA #2107 | |
| 11/08/2023 POS Payment | 11.98 |
| CASEYS #3566 PELLA IA #2495 | |
| 11/08/2023 POS Payment | 20.32 |
| THEISEN'S #18 PELLA IA #2495 | |

2633

Nov 30, 2023

BDC GROUP INC

| | |
|---|---:|
| 11/08/2023 POS Payment | 57.87 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 11/08/2023 Debit Card Debit | 5.11 |
| LOWES #02231* CEDAR RAPIDS IA #2453 | |
| 11/08/2023 Debit Card Debit | 21.37 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 11/08/2023 Debit Card Debit | 27.50 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 11/08/2023 Debit Card Debit | 28.87 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 11/08/2023 Debit Card Debit | 38.80 |
| KWIK STAR 11400011460 CEDAR RAPIDS IA #2040 | |
| 11/08/2023 Debit Card Debit | 40.49 |
| THEISEN'S #20 CEDAR RAPIDS IA #2453 | |
| 11/08/2023 Debit Card Debit | 49.01 |
| LOWES #02231* CEDAR RAPIDS IA #2453 | |
| 11/08/2023 Debit Card Debit | 56.34 |
| MARION IRON COMPANY MARION IA #1885 | |
| 11/08/2023 Debit Card Debit | 58.00 |
| KUM&GO 0507R NORTH LI NORTH LIBERTY IA #1935 | |
| 11/08/2023 Debit Card Debit | 71.63 |
| FLEET FARM 5800 CEDAR RAPIDS IA #1885 | |
| 11/08/2023 Debit Card Debit | 75.00 |
| WENDLING QUARRIES-BLAI Cedar Rapids IA #2156 | |
| 11/08/2023 Debit Card Debit | 75.01 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #1919 | |
| 11/08/2023 Debit Card Debit | 83.25 |
| SHERWIN WILLIAMS 70352 CEDAR RAPIDS IA #1935 | |
| 11/08/2023 Debit Card Debit | 85.00 |
| QT 534 DES MOINES IA #1984 | |
| 11/08/2023 Debit Card Debit | 104.35 |
| GRAINGER LAKE FOREST IL #1984 | |
| 11/08/2023 Debit Card Debit | 120.00 |
| THEISEN'S #20 CEDAR RAPIDS IA #2149 | |
| 11/08/2023 Debit Card Debit | 175.00 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2461 | |
| 11/09/2023 Debit Card Debit | 13.90 |
| CASEYS #2212 CEDAR RAPIDS IA #1927 | |
| 11/09/2023 Debit Card Debit | 27.03 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |

2633

Nov 30, 2023

Pg  7 of  18

BDC GROUP INC

| | |
|---|---:|
| 11/09/2023 Debit Card Debit | 53.75 |
| KUM&GO 0539R DES MOIN DES MOINES IA #1984 | |
| 11/09/2023 Debit Card Debit | 64.88 |
| AMZN MKTP US*023YR9SY3 SEATTLE WA #2008 | |
| 11/09/2023 Debit Card Debit | 78.12 |
| CEDAR RAPIDS IA PHOTO BEVERLY MA #2107 | |
| 11/09/2023 Debit Card Debit | 78.12 |
| CEDAR RAPIDS IA PHOTO BEVERLY MA #2107 | |
| 11/09/2023 Debit Card Debit | 79.88 |
| QT 534 DES MOINES IA #1901 | |
| 11/09/2023 Debit Card Debit | 80.02 |
| KUM&GO 0509R MARION MARION IA #2149 | |
| 11/09/2023 Debit Card Debit | 103.99 |
| CASEYS #2890 WEST LIBERTY IA #2354 | |
| 11/09/2023 Debit Card Debit | 106.03 |
| KUM&GO 0509R MARION MARION IA #2453 | |
| 11/09/2023 Debit Card Debit | 127.51 |
| KUM&GO 0524R CORALVIL CORALVILLE IA #2065 | |
| 11/09/2023 Debit Card Debit | 131.03 |
| LOWES #02231* CEDAR RAPIDS IA #2156 | |
| 11/09/2023 Debit Card Debit | 150.00 |
| CASEYS #2780 CEDAR RAPIDS IA #2156 | |
| 11/09/2023 Debit Card Debit | 176.07 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/09/2023 Debit Card Debit | 252.79 |
| SHERWIN WILLIAMS 70352 CEDAR RAPIDS IA #1935 | |
| 11/09/2023 Recurring POS | 10.00 |
| Microsoft G032415378 msbill.info WA #2073 | |
| 11/09/2023 Recurring POS | 20.00 |
| Microsoft G032377821 msbill.info WA #2073 | |
| 11/10/2023 Debit Card Debit | 3.79 |
| WM SUPERCENTER #2716 CEDAR RAPIDS IA #1935 | |
| 11/10/2023 Debit Card Debit | 8.55 |
| THEISEN'S #20 CEDAR RAPIDS IA #2461 | |
| 11/10/2023 Debit Card Debit | 11.96 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1919 | |
| 11/10/2023 Debit Card Debit | 20.32 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 11/10/2023 Debit Card Debit | 26.04 |
| GRAINGER LAKE FOREST IL #1984 | |

■2633

Nov 30, 2023

Pg   8 of   18

BDC GROUP INC

| | |
|---|---|
| 11/10/2023 Debit Card Debit | 30.75 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2016 | |
| 11/10/2023 Debit Card Debit | 34.83 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/10/2023 Debit Card Debit | 50.00 |
| IA CITY HIS WEB IOWA CITY IA #2339 | |
| 11/10/2023 Debit Card Debit | 55.64 |
| CENEX ANAMOSA 09891441 ANAMOSA IA #2024 | |
| 11/10/2023 Debit Card Debit | 56.77 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2008 | |
| 11/10/2023 Debit Card Debit | 62.59 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #1919 | |
| 11/10/2023 Debit Card Debit | 95.94 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 11/10/2023 Debit Card Debit | 104.84 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 11/10/2023 Debit Card Debit | 125.00 |
| CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | |
| 11/10/2023 Debit Card Debit | 150.00 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 11/10/2023 Debit Card Debit | 152.12 |
| KWIK STAR 58100005819 CEDAR RAPIDS IA #1927 | |
| 11/10/2023 Debit Card Debit | 346.98 |
| BAMBOOHR HRIS LINDON UT #1869 | |
| 11/13/2023 POS Payment | 65.22 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 11/13/2023 Debit Card Debit | 3.75 |
| CASEYS #2212 CEDAR RAPIDS IA #1927 | |
| 11/13/2023 Debit Card Debit     CROWBAR`S MARION IA #1885 | 7.06 |
| 11/13/2023 Debit Card Debit | 17.82 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/13/2023 Debit Card Debit | 21.39 |
| QT 534 DES MOINES IA #1901 | |
| 11/13/2023 Debit Card Debit | 27.42 |
| MENARDS IOWA CITY IA IOWA CITY IA #2453 | |
| 11/13/2023 Debit Card Debit | 27.79 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 11/13/2023 Debit Card Debit | 31.00 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/13/2023 Debit Card Debit | 40.63 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |

█2633

Nov 30, 2023

Pg   9 of  18

BDC GROUP INC

| | |
|---|---|
| 11/13/2023 Debit Card Debit | 42.23 |
| MENARDS IOWA CITY IA IOWA CITY IA #2461 | |
| 11/13/2023 Debit Card Debit | 52.11 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #1919 | |
| 11/13/2023 Debit Card Debit | 52.82 |
| MENARDS IOWA CITY IA IOWA CITY IA #2461 | |
| 11/13/2023 Debit Card Debit | 53.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 11/13/2023 Debit Card Debit | 56.16 |
| CASEYS #2778 CEDAR RAPIDS IA #2040 | |
| 11/13/2023 Debit Card Debit | 60.20 |
| CASEYS #3858 IOWA CITY IA #2149 | |
| 11/13/2023 Debit Card Debit | 70.00 |
| QT 534 DES MOINES IA #1901 | |
| 11/13/2023 Debit Card Debit | 70.13 |
| QT 534 DES MOINES IA #1901 | |
| 11/13/2023 Debit Card Debit | 95.09 |
| QT 534 DES MOINES IA #1901 | |
| 11/13/2023 Debit Card Debit | 100.01 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2453 | |
| 11/13/2023 Debit Card Debit | 101.20 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 11/13/2023 Debit Card Debit | 112.59 |
| CASEYS #2780 CEDAR RAPIDS IA #2156 | |
| 11/13/2023 Debit Card Debit | 122.08 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 11/13/2023 Debit Card Debit | 130.20 |
| CASEYS #2792 CEDAR RAPIDS IA #2149 | |
| 11/13/2023 Debit Card Debit | 131.04 |
| KWIK STAR 28300002832 CEDAR RAPIDS IA #1919 | |
| 11/13/2023 Debit Card Debit | 150.00 |
| CASEYS #2908 ANAMOSA IA #2024 | |
| 11/13/2023 Debit Card Debit | 257.64 |
| MARTIN EQUIPMENT INC 7 CEDAR RAPIDS IA #1885 | |
| 11/13/2023 Debit Card Debit | 273.00 |
| READY MOBILE CEDAR RAPIDS IA #1869 | |
| 11/13/2023 Debit Card Debit | 925.46 |
| EXPEDIA 72692655681617 EXPEDIA.COM WA #2107 | |
| 11/13/2023 Recurring POS | 33.12 |
| ARIBASUPPLIERBILLING 801-316-0655 PA #1869 | |

2633

Nov 30, 2023

Pg 10 of 18

BDC GROUP INC

| | |
|---|---:|
| 11/14/2023 Debit Card Debit | 10.04 |
|   LOWES #02231* CEDAR RAPIDS IA #1919 | |
| 11/14/2023 Debit Card Debit | 20.32 |
|   CASEYS #2791 CEDAR RAPIDS IA #2354 | |
| 11/14/2023 Debit Card Debit | 50.00 |
|   BP#2038107HIAWATHA QPS HIAWATHA IA #2453 | |
| 11/14/2023 Debit Card Debit | 58.09 |
|   SHERWIN WILLIAMS 70352 CEDAR RAPIDS IA #1935 | |
| 11/14/2023 Debit Card Debit | 75.00 |
|   WENDLING QUARRIES-BLAI Cedar Rapids IA #2149 | |
| 11/14/2023 Debit Card Debit | 101.62 |
|   Wendling Quarries-Robi Robins IA #2008 | |
| 11/14/2023 Debit Card Debit | 122.36 |
|   CENEX ANAMOSA 09891441 ANAMOSA IA #1885 | |
| 11/14/2023 Debit Card Debit | 124.00 |
|   BP#2038107HIAWATHA QPS HIAWATHA IA #1869 | |
| 11/14/2023 Recurring POS | 29.00 |
|   JASPER.AI ROLLINGWOOD TX #2032 | |
| 11/15/2023 POS Payment | 69.52 |
|   THE HOME DEPOT #2104 DES MOINES IA #2495 | |
| 11/15/2023 Debit Card Debit | 21.31 |
|   WM SUPERCENTER #2716 CEDAR RAPIDS IA #1927 | |
| 11/15/2023 Debit Card Debit | 49.01 |
|   CASEYS #2924 MARION IA #2040 | |
| 11/15/2023 Debit Card Debit | 71.42 |
|   QT 534 DES MOINES IA #1901 | |
| 11/15/2023 Debit Card Debit | 88.89 |
|   CASEYS #2764 HIAWATHA IA #2024 | |
| 11/15/2023 Debit Card Debit | 111.27 |
|   MK DUST CONTROL INC MOUNT VERNON IA #2453 | |
| 11/15/2023 Debit Card Debit | 125.00 |
|   BP#2038107HIAWATHA QPS HIAWATHA IA #1919 | |
| 11/15/2023 Debit Card Debit | 125.00 |
|   BP#2038107HIAWATHA QPS HIAWATHA IA #2461 | |
| 11/15/2023 Debit Card Debit | 595.59 |
|   EXPEDIA 72695014822250 EXPEDIA.COM WA #2107 | |
| 11/15/2023 Recurring POS | 17.50 |
|   MSFT * E0700PYJCI MSBILL.INFO WA #2107 | |
| 11/15/2023 Recurring POS | 32.00 |
|   MSFT * E0700PYL4V MSBILL.INFO WA #2107 | |

2633

Nov 30, 2023

BDC GROUP INC

| | |
|---|---:|
| 11/15/2023 Recurring POS | 108.00 |
| MSFT * E0700PYJA9 MSBILL.INFO WA #2107 | |
| 11/16/2023 POS Payment | 6.46 |
| CASEYS #3422 NORWALK IA #2495 | |
| 11/16/2023 POS Payment | 13.48 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 11/16/2023 POS Payment | 52.70 |
| CASEYS #2635 JOHNSTON IA #2495 | |
| 11/16/2023 Debit Card Debit | 4.26 |
| THEISEN'S #20 CEDAR RAPIDS IA #2040 | |
| 11/16/2023 Debit Card Debit | 17.61 |
| CASEYS #2791 CEDAR RAPIDS IA #2354 | |
| 11/16/2023 Debit Card Debit | 19.57 |
| ADVANCE AUTO PARTS #1981 CEDAR RAPIDS IA | |
| 11/16/2023 Debit Card Debit | 32.09 |
| MENARDS MARION IA MARION IA #1885 | |
| 11/16/2023 Debit Card Debit | 33.75 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2040 | |
| 11/16/2023 Debit Card Debit | 38.74 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2024 | |
| 11/16/2023 Debit Card Debit | 50.00 |
| QT 534 DES MOINES IA #1984 | |
| 11/16/2023 Debit Card Debit | 59.13 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 11/16/2023 Debit Card Debit | 66.80 |
| QT 534 DES MOINES IA #1901 | |
| 11/16/2023 Debit Card Debit | 67.52 |
| MURPHY USA 7775 CEDAR RAPIDS IA #2461 | |
| 11/16/2023 Debit Card Debit | 70.70 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2016 | |
| 11/16/2023 Debit Card Debit | 75.00 |
| CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | |
| 11/16/2023 Debit Card Debit | 88.32 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 11/16/2023 Debit Card Debit | 95.41 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2149 | |
| 11/16/2023 Debit Card Debit | 116.60 |
| LOF XPRESS OIL CHANGE ANKENY IA #1984 | |
| 11/16/2023 Debit Card Debit | 121.88 |
| KUM&GO 1202R WAUKEE WAUKEE IA #1984 | |

■2633

Nov 30, 2023

Pg 12 of 18

BDC GROUP INC

| | |
|---|---:|
| 11/16/2023 Debit Card Debit | 149.26 |
| KWIK STAR 58100005819 CEDAR RAPIDS IA #1927 | |
| 11/16/2023 Debit Card Debit | 243.86 |
| MIDWEST WHEEL CR CEDAR RAPIDS IA #1885 | |
| 11/16/2023 Debit Card Debit | 850.60 |
| FOUNDATION SOFTWARE, I STRONGSVILLE OH #1869 | |
| 11/17/2023 Debit Card Debit | 13.33 |
| MENARDS MARION IA MARION IA #2032 | |
| 11/17/2023 Debit Card Debit | 14.53 |
| USPS PO 2682830387 WAITE PARK MN #1984 | |
| 11/17/2023 Debit Card Debit | 14.97 |
| PARK FAIR ACE HARDWARE DES MOINES IA #2495 | |
| 11/17/2023 Debit Card Debit | 17.51 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 11/17/2023 Debit Card Debit | 21.97 |
| WM SUPERCENTER #5748 GRIMES IA #2495 | |
| 11/17/2023 Debit Card Debit | 22.33 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/17/2023 Debit Card Debit | 23.81 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #2453 | |
| 11/17/2023 Debit Card Debit | 56.39 |
| CASEYS #3564 ROBINS IA #2040 | |
| 11/17/2023 Debit Card Debit | 75.00 |
| CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | |
| 11/17/2023 Debit Card Debit | 75.00 |
| CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | |
| 11/17/2023 Debit Card Debit | 104.81 |
| CASEYS #2791 CEDAR RAPIDS IA #2354 | |
| 11/17/2023 Debit Card Debit | 107.58 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 11/17/2023 Debit Card Debit | 115.77 |
| MENARDS MARION IA MARION IA #2032 | |
| 11/17/2023 Debit Card Debit | 118.46 |
| TERRY DURIN COMPANY CEDAR RAPIDS IA #2354 | |
| 11/17/2023 Debit Card Debit | 153.12 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/17/2023 Debit Card Debit | 206.00 |
| C4 OPERATIONS LLC 319-4916300 IA #2073 | |
| 11/17/2023 Debit Card Debit | 235.18 |
| EXPEDIA 72696178616461 EXPEDIA.COM WA #2107 | |

2633

Nov 30, 2023

Pg 13 of 18

BDC GROUP INC

| | |
|---|---|
| 11/17/2023 Recurring POS | 400.00 |
| Hubspot Inc. Winchester MA #2032 | |
| 11/20/2023 POS Payment | 6.83 |
| BOMGAARS #79 GRIMES IA #2495 | |
| 11/20/2023 Debit Card Debit | 10.59 |
| KUM&GO 0240R NORWALK NORWALK IA #1901 | |
| 11/20/2023 Debit Card Debit | 16.24 |
| KUM&GO 0240R NORWALK NORWALK IA #2453 | |
| 11/20/2023 Debit Card Debit | 16.89 |
| CASEYS #2791 CEDAR RAPIDS IA #2461 | |
| 11/20/2023 Debit Card Debit | 19.12 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1935 | |
| 11/20/2023 Debit Card Debit | 21.31 |
| WM SUPERCENTER #2716 CEDAR RAPIDS IA #1935 | |
| 11/20/2023 Debit Card Debit | 24.50 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2016 | |
| 11/20/2023 Debit Card Debit | 29.99 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 11/20/2023 Debit Card Debit | 35.17 |
| KUM&GO 0141R GRIMES GRIMES IA #2495 | |
| 11/20/2023 Debit Card Debit | 41.77 |
| QT 534 DES MOINES IA #1901 | |
| 11/20/2023 Debit Card Debit | 44.43 |
| HY-VEE F&F D MOINES 51 DES MOINES IA #1901 | |
| 11/20/2023 Debit Card Debit | 50.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2149 | |
| 11/20/2023 Debit Card Debit | 50.00 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2453 | |
| 11/20/2023 Debit Card Debit | 52.06 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 11/20/2023 Debit Card Debit | 53.00 |
| CASEYS #2212 CEDAR RAPIDS IA #1935 | |
| 11/20/2023 Debit Card Debit | 56.86 |
| TARGET 00017681 CEDAR RAPIDS IA #2107 | |
| 11/20/2023 Debit Card Debit | 60.00 |
| CASEYS #3422 NORWALK IA #1901 | |
| 11/20/2023 Debit Card Debit | 67.46 |
| CASEYS #2789 CEDAR RAPIDS IA #2024 | |
| 11/20/2023 Debit Card Debit | 75.00 |
| CASEYS #2766 CEDAR RAPIDS IA #2453 | |

2633

Nov 30, 2023

Pg  14 of  18

BDC GROUP INC

| | |
|---|---:|
| 11/20/2023 Debit Card Debit | 94.01 |
| KWIK STAR 58100005819 CEDAR RAPIDS IA #2453 | |
| 11/20/2023 Debit Card Debit | 100.00 |
| CASEYS #2792 CEDAR RAPIDS IA #2065 | |
| 11/20/2023 Debit Card Debit | 112.07 |
| CASEYS #3422 NORWALK IA #2495 | |
| 11/20/2023 Debit Card Debit | 114.51 |
| MESKWAKI TRAVEL PLAZA TAMA IA #2461 | |
| 11/20/2023 Debit Card Debit | 122.17 |
| CASEYS #2788 NORTH LIBERTY IA #2354 | |
| 11/20/2023 Debit Card Debit | 123.25 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 11/20/2023 Debit Card Debit | 126.61 |
| KWIK STAR 10300010322 CEDAR RAPIDS IA #2461 | |
| 11/20/2023 Debit Card Debit | 135.58 |
| CASEYS #2890 WEST LIBERTY IA #2453 | |
| 11/20/2023 Debit Card Debit | 150.00 |
| CASEYS #2791 CEDAR RAPIDS IA #2065 | |
| 11/20/2023 Debit Card Debit | 151.62 |
| KWIK STAR 11800011866 ALTOONA IA #1919 | |
| 11/20/2023 Debit Card Debit | 151.84 |
| QT 559 DES MOINES IA #2040 | |
| 11/20/2023 Debit Card Debit | 152.22 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2040 | |
| 11/20/2023 Debit Card Debit | 162.91 |
| MARTIN EQUIPMENT INC 7 CEDAR RAPIDS IA #1885 | |
| 11/20/2023 Debit Card Debit | 164.01 |
| MESKWAKI TRAVEL PLAZA TAMA IA #2461 | |
| 11/20/2023 Debit Card Debit | 228.33 |
| EXPEDIA 72697746155883 EXPEDIA.COM WA #2107 | |
| 11/20/2023 Debit Card Debit | 304.48 |
| EXPEDIA 72697747004860 EXPEDIA.COM WA #1869 | |
| 11/20/2023 Recurring POS | 287.50 |
| MSFT * E0700PYL4W MSBILL.INFO WA #2107 | |
| 11/21/2023 Debit Card Debit | 31.32 |
| FLEET FARM 5800 CEDAR RAPIDS IA #2016 | |
| 11/21/2023 Debit Card Debit | 79.00 |
| LECLAIRE CITY PHOTO EN BEVERLY MA #2107 | |
| 11/21/2023 Debit Card Debit | 86.28 |
| TERRY DURIN COMPANY CEDAR RAPIDS IA #2354 | |

■2633

Nov 30, 2023

Pg  15 of  18

BDC GROUP INC

| | |
|---|---:|
| 11/21/2023 Recurring POS | 186.00 |
| MSFT * E0700PYMEI MSBILL.INFO WA #2107 | |
| 11/22/2023 Debit Card Debit | 40.05 |
| MENARDS MARION IA MARION IA #1919 | |
| 11/22/2023 Debit Card Debit | 44.35 |
| KUM&GO 4020R ANKENY ANKENY IA #1984 | |
| 11/22/2023 Debit Card Debit | 57.02 |
| MARION IRON COMPANY MARION IA #1885 | |
| 11/22/2023 Debit Card Debit | 63.01 |
| QT 534 DES MOINES IA #1984 | |
| 11/22/2023 Debit Card Debit | 75.00 |
| MAVERIK #5266 DES MOINES IA #2024 | |
| 11/22/2023 Debit Card Debit | 83.45 |
| QT 534 DES MOINES IA #1901 | |
| 11/22/2023 Debit Card Debit | 100.00 |
| CITY OF HIAWATHA HIAWATHA IA #2339 | |
| 11/22/2023 Debit Card Debit | 116.20 |
| CASEYS #1126 WYOMING IA #2008 | |
| 11/22/2023 Debit Card Debit | 137.95 |
| CASEYS #2850 CEDAR RAPIDS IA #1927 | |
| 11/22/2023 Debit Card Debit | 150.00 |
| CASEYS #3422 NORWALK IA #2040 | |
| 11/22/2023 Debit Card Debit | 150.00 |
| CASEYS #2791 CEDAR RAPIDS IA #2461 | |
| 11/24/2023 Debit Card Debit | 18.02 |
| CASEYS #2792 CEDAR RAPIDS IA #2461 | |
| 11/24/2023 Debit Card Debit | 25.66 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/24/2023 Debit Card Debit | 38.49 |
| MENARDS CEDAR RAPIDS S CEDAR RAPIDS IA #1927 | |
| 11/24/2023 Debit Card Debit | 49.88 |
| MENARDS MARION IA MARION IA #1919 | |
| 11/24/2023 Debit Card Debit | 61.50 |
| LOWES #02231* CEDAR RAPIDS IA #1919 | |
| 11/24/2023 Debit Card Debit | 77.15 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2149 | |
| 11/24/2023 Debit Card Debit | 92.79 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2453 | |
| 11/24/2023 Debit Card Debit | 98.65 |
| KWIK STAR 11800011866 ALTOONA IA #2040 | |

2633

Nov 30, 2023

Pg 16 of 18

BDC GROUP INC

| | |
|---|---|
| 11/24/2023 Debit Card Debit | 109.35 |
| KWIK STAR 11800011866 ALTOONA IA #2040 | |
| 11/24/2023 Debit Card Debit | 111.48 |
| CASEYS #3463 WEST BRANCH IA #2354 | |
| 11/24/2023 Debit Card Debit | 113.37 |
| CASEYS #2792 CEDAR RAPIDS IA #2024 | |
| 11/24/2023 Debit Card Debit | 128.58 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2040 | |
| 11/24/2023 Debit Card Debit | 132.18 |
| CASEYS #2792 CEDAR RAPIDS IA #2461 | |
| 11/24/2023 Debit Card Debit | 150.00 |
| CASEYS #2792 CEDAR RAPIDS IA #2065 | |
| 11/24/2023 Debit Card Debit | 150.00 |
| CASEYS #2792 CEDAR RAPIDS IA #2065 | |
| 11/27/2023 Debit Card Debit | 50.21 |
| QT 523 DES MOINES IA #1901 | |
| 11/27/2023 Debit Card Debit | 111.72 |
| HY-VEE F&F CRLVLLE 508 CORALVILLE IA #2354 | |
| 11/27/2023 Debit Card Debit | 299.69 |
| EXPEDIA 72701634570861 EXPEDIA.COM WA #2107 | |
| 11/27/2023 Debit Card Debit | 304.48 |
| EXPEDIA 72701635903077 EXPEDIA.COM WA #1869 | |
| 11/27/2023 Recurring POS | 40.66 |
| WIX.COM 1086992759 SAN FRANCISCO CA #1869 | |
| 11/28/2023 Debit Card Debit | 8.55 |
| AUTOZONE #1919 DES MOINES IA #1901 | |
| 11/28/2023 Debit Card Debit | 13.33 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 11/28/2023 Debit Card Debit    CROWBAR`S MARION IA #1885 | 26.58 |
| 11/28/2023 Debit Card Debit | 41.43 |
| LOWES #02231* CEDAR RAPIDS IA #1927 | |
| 11/28/2023 Debit Card Debit | 50.00 |
| KUM&GO 0507R NORTH LI NORTH LIBERTY IA #1935 | |
| 11/28/2023 Debit Card Debit | 101.25 |
| KUM&GO 0237R GRIMES GRIMES IA #1901 | |
| 11/28/2023 Debit Card Debit | 112.84 |
| MURPHY7287ATWALMART MARION IA #1885 | |
| 11/28/2023 Debit Card Debit | 116.04 |
| FLEET FARM FUEL 5815 CEDAR RAPIDS IA #2685 | |
| 11/29/2023 Debit Card Debit | 6.00 |
| CASEYS #2790 CEDAR RAPIDS IA #2453 | |

◼2633

Nov 30, 2023

Pg  17 of  18

BDC GROUP INC

| | |
|---|---:|
| 11/29/2023 Debit Card Debit | 30.89 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2040 | |
| 11/29/2023 Debit Card Debit | 35.00 |
| CASEYS #3507 GRIMES IA #1901 | |
| 11/29/2023 Debit Card Debit | 51.51 |
| CASEYS #3382 CEDAR RAPIDS IA #2016 | |
| 11/29/2023 Debit Card Debit | 65.40 |
| KWIK STAR 94700009472 CEDAR RAPIDS IA #2040 | |
| 11/29/2023 Debit Card Debit | 84.23 |
| (PC) 985 3E CO CEDAR RAPIDS IA #1935 | |
| 11/29/2023 Debit Card Debit | 91.12 |
| AUTOZONE 6700 CORALVILLE IA #2065 | |
| 11/29/2023 Debit Card Debit | 93.42 |
| CENEX WILTON E09887845 WILTON IA #2354 | |
| 11/29/2023 Debit Card Debit | 121.71 |
| THE DEPOT EXPRESS #8 ATKINS IA #1927 | |
| 11/29/2023 Debit Card Debit | 150.00 |
| CASEYS #2791 CEDAR RAPIDS IA #2461 | |
| 11/29/2023 Debit Card Debit | 461.44 |
| MENARDS MARION IA MARION IA #1927 | |
| 11/29/2023 Debit Card Debit | 556.39 |
| SP SIMPLY BREAKERS NIAGARA FALLS NY #1869 | |
| 11/29/2023 Recurring POS | 120.00 |
| Indeed 86119046 Austin TX #2032 | |
| 11/30/2023 Debit Card Debit | 5.87 |
| FLEET FARM 5800 CEDAR RAPIDS IA #1885 | |
| 11/30/2023 Debit Card Debit | 8.54 |
| THEISEN'S #20 CEDAR RAPIDS IA #1885 | |
| 11/30/2023 Debit Card Debit | 13.56 |
| BP#2038107HIAWATHA QPS HIAWATHA IA #2040 | |
| 11/30/2023 Debit Card Debit | 14.96 |
| CASEYS #2765 CEDAR RAPIDS IA #2685 | |
| 11/30/2023 Debit Card Debit | 15.50 |
| O'REILLY 5402 NORWALK IA #2149 | |
| 11/30/2023 Debit Card Debit | 16.07 |
| PA #435 - CEDAR RAPID CEDAR RAPIDS IA #1885 | |
| 11/30/2023 Debit Card Debit | 41.50 |
| KWIK STAR 10600001065 CEDAR RAPIDS IA #2016 | |
| 11/30/2023 Debit Card Debit | 52.42 |
| SHERWIN WILLIAMS 70352 CEDAR RAPIDS IA #1935 | |

█2633

Nov 30, 2023

Pg  18 of  18

BDC GROUP INC

| | |
|---|---|
| 11/30/2023 Debit Card Debit | 60.02 |
| HY-VEE F&F JOHNSTON 53 JOHNSTON IA #1901 | |
| 11/30/2023 Debit Card Debit | 75.00 |
| CEDAR RAPIDS RIGHT OF CEDAR RAPIDS IA #2339 | |
| 11/30/2023 Debit Card Debit | 84.07 |
| CASEYS #2764 HIAWATHA IA #2685 | |
| 11/30/2023 Debit Card Debit | 97.26 |
| CAPPEL'S ACE HARDWARE2 NORWALK IA #2453 | |
| 11/30/2023 Debit Card Debit    QT 514 ANKENY IA #1984 | 101.01 |
| 11/30/2023 Debit Card Debit | 114.97 |
| CASEYS #1126 WYOMING IA #2008 | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $     .00 | $     .00 |
| Total Returned Item Fees | $     .00 | $     .00 |

--------------------------- Daily Ending Balance ---------------------------

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/10 | 0.00 | 11/21 | | | 0.00 |
| 11/02 | 0.00 | 11/13 | 0.00 | 11/22 | | | 0.00 |
| 11/03 | 0.00 | 11/14 | 0.00 | 11/24 | | | 0.00 |
| 11/06 | 0.00 | 11/15 | 0.00 | 11/27 | | | 0.00 |
| 11/07 | 0.00 | 11/16 | 0.00 | 11/28 | | | 0.00 |
| 11/08 | 0.00 | 11/17 | 0.00 | 11/29 | | | 0.00 |
| 11/09 | 0.00 | 11/20 | 0.00 | 11/30 | | | 0.00 |

| Sum of paid_to_date | Column Labels | |
|---|---|---|
| Row Labels | Post-Petition | Grand Total |
| **ODS** | **$200,685.27** | **$200,685.27** |
| City of Cedar Rapids. | $36,315.28 | $36,315.28 |
| ImOn Communications | $31,447.50 | $31,447.50 |
| Mediacom Communications Corp | $132,922.49 | $132,922.49 |
| **OSP** | **$161,697.96** | **$161,697.96** |
| Zayo Group, LLC | $161,697.96 | $161,697.96 |
| **TSD** | **$59,263.40** | **$59,263.40** |
| BeraTek Industries | $1,580.00 | $1,580.00 |
| City of Bainbridge | $33,037.40 | $33,037.40 |
| United Services, Inc. | $24,646.00 | $24,646.00 |
| **Grand Total** | **$421,646.63** | **$421,646.63** |

| Row Labels | Sum of Total AP | Sum of retainage |
|---|---|---|
| **Post-Petition** | **$517,160.71** | **$85,836.20** |
| Ace Electric | $9,934.00 | $0.00 |
| AUS Inc | $17,902.80 | $21,044.28 |
| Barnhart Crane | $1,500.00 | $0.00 |
| Bergankdv | $12,342.00 | $0.00 |
| Capital Installations&Services | $52,231.95 | $19,540.69 |
| D & S Construction | $6,500.00 | $0.00 |
| Dawes Rigging & Crane Rental | $12,340.70 | $0.00 |
| Des Moines Water Works | $352.87 | $0.00 |
| Ditch Witch - Iowa | $381.15 | $0.00 |
| Dynamic Systems | $236.02 | $0.00 |
| Electrical Engineering & Equip | $205.69 | $0.00 |
| Elevated Technology Solutions, | $14,487.80 | $0.00 |
| Five Nine Design Group, LLC | $2,056.00 | $0.00 |
| Fola Technologies | $24,904.00 | $0.00 |
| Global Rental Co. Inc. | $12,857.12 | $0.00 |
| GuideWell | $211,118.13 | $29,262.36 |
| Handley Dirt Work Plus LLC | $9,677.20 | $0.00 |
| Herc Rentals | $6,145.77 | $0.00 |
| HGP, Inc | $1,500.00 | $0.00 |
| Hiawatha Water Dept | $89.52 | $0.00 |
| InteliPort, Inc | $12,663.54 | $4,083.96 |
| Jared Nelson | $453.12 | $0.00 |
| Jones Transport | $1,650.00 | $0.00 |
| Konica Minolta Premier Finance | $4,094.50 | $0.00 |
| L.L. Pelling Co., Inc. | $15,166.50 | $0.00 |
| Lamoni HCP | $14,283.29 | $1,395.87 |
| Linn County REC | $0.56 | $0.00 |
| Manchester Leasing Service Inc | $6,770.35 | $0.00 |
| Marion Municipal Water Dept | $89.04 | $0.00 |
| Marvair | $9,870.00 | $0.00 |
| Mediacom Business | $521.90 | $0.00 |
| MidAm Energy Company | $152.92 | $0.00 |
| Nationwide | $100.00 | $0.00 |
| New Age Drilling LLC | $32,237.10 | $7,479.64 |
| Northern Wis. Fence | $6,800.00 | $0.00 |
| NOVEC | $494.00 | $0.00 |
| Old Republic Surety Group | $100.00 | $0.00 |
| Ostafi Communication Inc | $0.00 | $1,141.20 |
| Power Systems Electric South | $1,848.38 | $0.00 |
| Precision Sheet Metal | $1,050.00 | $0.00 |
| Ross Michaelis | $59.99 | $0.00 |
| S&S Fiberoptics Corp | $6,615.00 | $0.00 |
| Sherwin Williams | $2,214.04 | $0.00 |
| Solid Waste Agency | ($114.62) | $0.00 |
| Sunbelt Rentals | $6,798.35 | $0.00 |

| | | |
|---|---|---|
| TrueNorth Companies, LC | $1,738.00 | $0.00 |
| United Healthcare | $8,127.58 | $0.00 |
| United Rental | $121.90 | $0.00 |
| USTDW | $3,145.00 | $1,888.20 |
| Van Meter Inc. | $390.33 | $0.00 |
| Wellmark | $634.12 | $0.00 |
| West Union Trenching, LLC | ($22,500.00) | $0.00 |
| WM Corporate Services, INC. | $223.10 | $0.00 |
| ZMAC Transportation Solutions | $4,600.00 | $0.00 |
| **Pre-Petition** | **$3,210,470.53** | **$1,335,475.03** |
| **Grand Total** | **$3,727,631.24** | **$1,421,311.23** |

**BDC Group Inc**
**AR as of 11/30/23**

| Sum of Total AR | Column Labels | | |
|---|---|---|---|
| Row Labels | No | Yes | Grand Total |
| **Post-Petition** | **$497,872.91** | | **$497,872.91** |
| ODS | $184,292.78 | | $184,292.78 |
| OSP | $212,835.64 | | $212,835.64 |
| TSD | $100,744.49 | | $100,744.49 |
| **Pre-Petition** | | **$1,121,109.86** | **$1,121,109.86** |
| OSP | | $685,499.42 | $685,499.42 |
| TSD | | $435,610.44 | $435,610.44 |
| **Grand Total** | **$497,872.91** | **$1,121,109.86** | **$1,618,982.77** |

**BDC Group Inc**
**AR Retainage as of 11/30/23**

| Sum of retainage | Column Labels | | |
|---|---|---|---|
| Row Labels | No | Yes | Grand Total |
| **Post-Petition** | **$23,648.40** | | **$23,648.40** |
| ODS | $0.00 | | $0.00 |
| OSP | $23,648.40 | | $23,648.40 |
| TSD | $0.00 | | $0.00 |
| **Post-Petition Retainage** | **$43,548.18** | | **$43,548.18** |
| OSP | $43,548.18 | | $43,548.18 |
| **Pre-Petition** | | **$50,604.93** | **$50,604.93** |
| OSP | | $43,154.93 | $43,154.93 |
| TSD | | $7,450.00 | $7,450.00 |
| **Pre-Petition Retainage** | | **$1,402,792.31** | **$1,402,792.31** |
| OSP | | $1,352,436.94 | $1,352,436.94 |
| TSD | | $50,355.37 | $50,355.37 |
| **Grand Total** | **$67,196.58** | **$1,453,397.24** | **$1,520,593.82** |

| Sum of cash_amt | Column Labels | | |
|---|---|---|---|
| Row Labels | KSB Chkg X2633 Debit Cards | KSB Chkg X2660 Post Petition | Grand Total |
| Business Insurance | | $21,675.24 | $21,675.24 |
| Critical Vendor | | $16,770.97 | $16,770.97 |
| Fuel or Hotel Debit Cards | $30,317.95 | | $30,317.95 |
| Health/Dental/Vision | | $10,460.91 | $10,460.91 |
| Leases | | $11,195.35 | $11,195.35 |
| ODS Vendor | $761.24 | $32,221.48 | $32,982.72 |
| OSP Vendor | | $76,335.21 | $76,335.21 |
| Payroll | | $17,213.55 | $17,213.55 |
| Rent | | $14,284.50 | $14,284.50 |
| SG&A | $3,626.00 | $3,183.96 | $6,809.96 |
| Trustee Fees | | $15,291.14 | $15,291.14 |
| TSD Vendor | | $21,573.80 | $21,573.80 |
| **Grand Total** | **$34,705.19** | **$240,206.11** | **$274,911.30** |
| | | | |
| Payroll- Net Paychecks 11/09/23 | | $   81,131.80 | $  81,131.80 |
| Payroll- Net Paychecks 11/22/23 | | $   77,294.24 | $  77,294.24 |
| **Total Payments** | **$34,705.19** | **$398,632.15** | **$433,337.34** |
| | | | |
| **Bank Statement Debits** | **$34,705.19** | **$      414,707.80** | |
| | | | |
| **Variance Bank to Recon** | **$0.00** | **$16,075.65** | |
| | | | |
| Loan Transfers | | $      5,253.08 | |
| Loan Transfers | | $      3,787.50 | |
| Loan Transfers | | $     85,447.32 | |
| Loan Transfers | | $      3,684.99 | |
| Loan Transfers | | $     21,392.06 | |
| Loan Transfers | | $     58,549.70 | |
| Loan Transfers | | $    134,073.18 | |
| Loan Transfers | | $     27,624.78 | |
| Loan Transfers | | $      7,000.00 | |
| Loan Transfers | | $     12,829.48 | |
| Loan Transfers | | $     24,646.00 | |
| Loan Transfers | | $      1,680.00 | |
| Loan Transfers | | $      6,027.15 | |
| Total Loan Transfers | | $    391,995.24 | |