United States Bankruptcy Court

Northern District of Iowa

| | |
|---|---|
| In re: | Case No. 23-00484-TJC |
| BDC Group, Inc. | Chapter 7 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0862-1 | User: admin | Page 1 of 14 |
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| +++ | Addresses marked '+++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(e). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 01, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | +++ | BDC Group, Inc., 925 Boyson Court, Hiawatha, IA 52233-1233 |
| aty | + | Abram V. Carls, Simmons Perrine Moyer Bergman PLC, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| aty | + | Brian S. Koerwitz, Peetz Koerwitz & Lafleur, PC LLO, 5825 S. 14th Street, Suite 200, Lincoln, NE 68512-1233 |
| aty | + | Claire Davison, DOJ-Ust, 210 Walnut Street, Room 793, Des Moines, IA 50309-2106 |
| aty | + | Dan Childers, Shuttleworth & Ingersoll, P.L.C., P O Box 2107, Cedar Rapids, IA 52406-2107 |
| aty | + | David Skalka, Croker, Huck, Kasher, DeWitt, Anderson &, 2120 S 72nd Street, Suite 1200, Omaha, NE 68124-2366 |
| aty | + | Elizabeth L. Janczak, Smith Gambrell & Russell LLP, 311 South Wacker Drive, Suite 3000, Chicago, IL 60606-6683 |
| aty | + | Emily X. Douglas Moore, Abbott Osborn Jacobs, PLC, 974 73rd Street, Suite 16, West Des Moines, IA 50265-1026 |
| aty | + | Eric J. Langston, Aegis Law, 222 Third Ave SE, Ste 501, Ofc 6, Cedar Rapids, IA 52401-1542 |
| aty | + | Eric W. Lam, 115 Third Street S.E. Suite 1200, Cedar Rapids, IA 52401-1222 |
| aty | + | Evan Lincoln Moscov, Law Office of Evan L. Moscov, P.O. Box 8305, Waukegan, IL 60079-8305 |
| aty | + | Janet G. Reasoner, U.S. Trustee, 111 7th Ave SE, Box 17, Cedar Rapids, IA 52401-2103 |
| aty | + | Jeffrey D. Goetz, Bradshaw, Fowler, Proctor & Fairgrave, 801 Grand Avenue, Suite 3700, Des Moines, IA 50309-2727 |
| aty | + | Jeffrey P. Taylor, 401 Old Marion Rd. NE, PO Box 10020, Cedar Rapids, IA 52410-0020 |
| aty | + | Kristina M. Stanger, Nyemaster Goode, 700 Walnut Street, Suite 1600, Des Moines, IA 50309-3800 |
| aty | | Mark A Ludolph, Heyl, Royster, Voelker & Allen, 300 Hamilton Boulevard, P.O. Box 6199, Peoria, IL 61601-6199 |
| aty | + | Martin McLaughlin, United States Attorney's Office, 111 7th Ave SE, Cedar Rapids, IA 52401-2103 |
| aty | + | Peter Chalik, Whitfield & Eddy, PLC, 699 Walnut St., Ste 2000, Des Moines, IA 50309-4195 |
| aty | | Ronald C. Martin, Day Rettig Martin, P.C., P. O. Box 2877, Cedar Rapids, IA 52406-2877 |
| aty | + | Roy Ryan Leaf, Nyemaster Goode, P.C., 625 1st Street SE, Ste. 400, Cedar Rapids, IA 52401-2032 |
| aty | + | Shelly A. DeRousse, Smith Gambrell & Russell LLP, 311 South Wacker Drive, Suite 3000, Chicago, IL 60606-6683 |
| aty | + | Terry Gibson, Wandro & Associates, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| aty | + | Timothy N. Lillwitz, 801 Grand, Suite 3700, Des Moines, IA 50309-8004 |
| aty | + | Tonita M Helton, Helton Law Office, 501 N. Church Street, Leon, IA 50144-1301 |
| aty | + | Wendee Noel Elliott-Clement, Southlaw, P.C., 13160 Foster Street, Suite 100, Overland Park, KS 66213-2848 |
| acc | + | BerganKDV, Creative Planning Tax, LLC, 417 1st Ave. SE, Suite 300, Cedar Rapids, IA 52401-1309 |
| app | + | Craig Hilpipre, Equipment Marketers & Appraisers, 3826 Cedar Heights Drive, Suite 7, Cedar Falls, IA 50613-6257 |
| cr | + | DVA, Inc. d/b/a Ditch Witch of Virginia, DVA, Inc. d/b/a Ditch Witch of Virginia, 11053 Washington Hwy, Glen Allen, VA 23059, UNITED STATES 23059-1905 |
| crcmch | | Tammy Kemp, Chief Credit Officer, Liquid Capital Exchange, 5075 Yonge Street Ste 700, Toronto, Ontario, M2N 6C6 CANADA |
| cr | | United States of America (SBA), United States Attorney's Office, 111 7th Avenue SE, Box 1, Cedar Rapids, IA 52401-2101 |
| cr | #+ | Zayo Group, LLC, 1805 29th Street, Boulder, CO 80301-1067 |
| 2372177 | + | 1 Stop Traffic Services, LLC, 5636 Kendall Ct Unit A, Arvada, CO 80002-2747 |
| 2372178 | + | 1 Stop Utility & Construction, 5636 Kendall Ct Unit A, Arvada, CO 80002-2747 |
| 2381240 | + | ABB (Fastwyre), 1605 Washington St, Blair, NE 68008-1655 |
| 2375053 | + | AG & EG, LLC, c/o Andrew Galinsky, 3900 Vandalia Road, Des Moines, IA 50317-1550 |
| 2372196 | + | AUS Inc, 137 NE 48th Pl, Des Moines, IA 50313-2343 |
| 2373679 | + | Abram V Carls, Simmons Perrine Moyer Bergman, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1266 |

Case 23-00484   Doc 400   Filed 02/01/24   Entered 02/01/24 23:37:21   Desc Imaged
Certificate of Notice   Page 2 of 16

| District/off: 0862-1 | User: admin | Page 2 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| | | |
|---|---|---|
| 2381241 | + | Acme Tools, 1943 Blairs Ferry Rd NE, Cedar Rapids, IA 52402-5811 |
| 2372179 | + | Adam Martin, 1285 Hickory Ridge Dr, Marion, IA 52302-0059 |
| 2372180 | + | Adam Verastegui, 3023 SW Butternut Dr, Ankeny, IA 50023-7201 |
| 2381242 | + | Advanced Tower Services, LLC, 2417 Baylor Drive SE, Albuquerque, NM 87106-3205 |
| 2372181 | + | Advanced Traffic Control, Inc., PO Box 8958, Cedar Rapids, IA 52408-8958 |
| 2372182 | #+ | Affordable Pressure Washing, 7303 Mount Vernon Rd SE, Cedar Rapids, IA 52403-7130 |
| 2372183 | + | Agustin Sanchez, 224 N Auburn Dr, Sterling, VA 20164-5410 |
| 2372184 | | Alberto Garcia Jr, 2024-42 Fairfax Pike, White Post, VA 22663 |
| 2372185 | + | Alex Martin, 4395 McGowan Blvd, Marion, IA 52302-6266 |
| 2372186 | | Alfredo Trnidad Muniz Quijas, 11052 Vista Del Sol Dr, El Paso, TX 79935 |
| 2372187 | + | Allied Glass, 1575 Ketelsen Dr, Ste 500, Hiawatha, IA 52233-2220 |
| 2372190 | + | American Boring Inc, 6895 Pickering Rd, Carroll, OH 43112-9614 |
| 2372191 | + | American Truck & Trailer Supply, 11949 Livingston Road, Manassas, VA 20109-2780 |
| 2372192 | + | Antonio Reyes, 201 Hays Ave, Trenton, TN 38382-2130 |
| 2372193 | + | Area Wide Protective, P.O. Box 636219, Cincinnati, OH 45263-6219 |
| 2372194 | + | Arnold Motor Supply, 1000 44th St, Marion, IA 52302-1542 |
| 2377198 | + | Arnold Motor Supply, LLP, PO Box 320, Spencer, IA 51301-0320 |
| 2372195 | + | Asphalt Restorations, Inc., PO Box 278, Crownsville, MD 21032-0278 |
| 2372197 | + | B2W Software, 99 Bow Street Suite 500, Portsmouth, NH 03801-3846 |
| 2372203 | + | BL Tower Construction, 11111 E Pine St, Tulsa, OK 74116-1600 |
| 2388639 | +++ | BMO Bank N.A. fka Bank of the West, dba Ditch Witch Financial Services, c/o Peter Chalik, 699 Walnut Street, Suite 2000, Des Moines, IA 50309-3948 |
| 2388599 | + | BMO Bank, N.A. f/k/a Bank of the West d/b/a Ditch, Thomas H. Burke, 699 Walnut St., Suite 2000, Des Moines, IA 50309-3948 |
| 2388635 | + | BMO Bank, N.A. f/k/a Bank of the West d/b/a Ditch, 1625 W. Fountainhead Pkwy. Fl 10, Phoenix, AZ 85282-2371 |
| 2373681 | + | BMO Harris Bank NA, 300 E John Carpenter Freeway, Irving, TX 75062-2727 |
| 2372208 | + | BTM Engineering, Inc, 3001 Taylor Springs Drive, Louisville, KY 40220-1586 |
| 2381802 | +++ | Bank of America, N.A., c/o SouthLaw, P.C., 13160 Foster, Suite 100, Overland Park, KS 66213-2848 |
| 2373686 | + | Bank of the West dba Ditch Witch Financial Service, c/o Thomas H. Burke, 699 Walnut St., Suite 2000, Des Moines, IA 50309-3948 |
| 2372200 | + | Barbour Building Systems, LLC, 21421 E Truman Road, Independence, MO 64056-2673 |
| 2372201 | + | Barnhart Crane, PO Box 2153 Dept 1906, Birmingham, AL 35287-0002 |
| 2372202 | + | BerganKDV, 417 First Avenue SE, Suite 300, Cedar Rapids, IA 52401-1309 |
| 2381248 | + | Bid2win Software, Inc., aka B2W Software, 99 Bow Street, Suite 500, Portsmouth, NH 03801-3846 |
| 2381249 | + | Blue Star Power Systems, Inc., 2250 Carlson Drive, Mankato, MN 56003-2213 |
| 2372205 | + | Bollmeier Crane & Lift, 508 Hickory Lane, Marissa, IL 62257-1706 |
| 2372206 | | Bradley & Riley PC, P.O. Box 2804, Cedar Rapids, IA 52406-2804 |
| 2373525 | + | Brandon Kuenzi, Secretary, West Pacific Drilling, Inc., PO Box 882, Silverton, OR 97381-0882 |
| 2376696 | + | Bright Lighting, Inc., 11111 E Pine St, Tulsa, OK 74116-1600 |
| 2381250 | + | Bruce Design & Construction Group, Inc., 3416 W 27th St., Cedar Falls, IA 50613-4862 |
| 2372209 | | Bulldog Pipe, 8991 West Business 60, Mountain Grove, MO 65711 |
| 2372210 | + | CAJ Services, LLC, 2400 Tawakoni Dr, Wylie, TX 75098-0797 |
| 2372218 | #+ | CB Companies LLC, 1525 Ketelsen Dr, Hiawatha, IA 52233-2219 |
| 2372211 | + | Campbell Supply Co, 2127 N Towne Lane NE, Cedar Rapids, IA 52402-1913 |
| 2372212 | + | Candace Bruce, 565 Eastview Avenue, Marion, IA 52302-5974 |
| 2372214 | + | Car Communications, LLC, 8300 Sunset Dr, Manassas, VA 20110-3800 |
| 2372215 | + | Carrier Access IT, LC, 1275 NW 128th St, Clive, IA 50325-7403 |
| 2372216 | + | Castle Concrete LLC, 1325 Meade St, Flatwoods, KY 41139-1027 |
| 2375858 | +++ | Caterpillar Financial Services Corporation, c/o Mark A Ludolph, 300 Hamilton Boulevard - PO Box 6199, Peoria, IL 61601-6199 |
| 2375586 | + | Centurylink, Centurylink Communications, LLC., 1025 El Dorado Blvd. (Attn:Legal-BKY), Broomfield, CO 80021-8249 |
| 2372219 | | Chad Harris, 261 Sunset Lane, Hiawatha, IA 52233 |
| 2381252 | | Chantilly Crushed Stone, Inc., PO Box 220112, Chantilly, VA 20153-0112 |
| 2372220 | + | Ciro Escalante, 116 N Alder Ave, Sterling, VA 20164-4008 |
| 2372221 | + | Clear Canopy, LLC, 1705 W. University Dr #108-106, McKinney, TX 75069-3392 |
| 2372222 | + | Clog Busters, 3950 Vandalia Rd, Des Moines, IA 50317-1550 |
| 2372223 | | Collection Services Center, PO Box 9125, Des Moines, IA 50306-9125 |
| 2372224 | + | Colliflower, Inc., 9320 Pulaski Highway, Middle River, MD 21220-2418 |
| 2372225 | + | Colton Paris, 1267 Lawrence Ave, Hazleton, IA 50641-9627 |
| 2381256 | + | Commercial Group Realty, Attn: Shahram Ghaffarkhan, 11990 Market Street, Unite 501, Reston, VA 20190-6000 |
| 2372227 | + | Complete Design Solutions LLC, 511B Davidson Drive, Minooka, IL 60447-8423 |
| 2377258 | + | Complete Design Solutions, LLC, 3620 Developers Rd., Indianapolis, IN 46227-3520 |
| 2377201 | + | Complete Design Solutions, LLC, Jeffrey P. Taylor, 401 Old Marion Rd. NE, Cedar Rapids, IA 52402-2110 |
| 2373587 | +++ | Complete Design Solutions, LLC, c/o Jeffrey P. Taylor, 401 Old Marion Road NE, PO Box 10020, Cedar Rapids, IA 52410-0020 |
| 2372228 | + | Comstar Supply, 105 Kestrel Drive, Collegeville, PA 19426-2061 |
| 2372229 | + | Coopwood's Air Conditioning, 414 W. Tidwell Rd, Houston, TX 77091-4337 |

| | | |
|---|---|---|
| 2372230 | + | Courtney Senters, 1780 Valentine Drive, Marion, IA 52302-8905 |
| 2372231 | + | Crowbar's Ltd, 4151 3rd Ave Ste 101, Marion, IA 52302-3877 |
| 2372232 | + | Cynthia Chelf, 4609 Condor St, Muscatine, IA 52761-8966 |
| 2372233 | + | D & S Construction, 1270 Country Club Dr, Marion, IA 52302-5504 |
| 2372234 | + | D.R.S. Enterprises, Inc, 5339 Canal Road, Garfield, OH 44125-4808 |
| 2372237 | + | DDL Business Systems, LLC, PO Box 940, Stephens City, VA 22655-0940 |
| 2372249 | + | DM Concrete, LLC, 2462 10th Ave, Marion, IA 52302-2123 |
| 2381260 | + | DTCenter 1, Bldg C UOA, c/o CGR Comm Mgmt, LLC, 23465 Rock Haven Way, Ste. 205, Sterling, VA 20166-4429 |
| 2372246 | + | DVA, Inc. d/b/a, Ditch Witch of Virginia, AEGIS Law - Eric Langston, 601 S. Lindbergh Blvd., Frontenac, MO 63131-2733 |
| 2377277 | + | DVA, Inc. d/b/a, Ditch Witch of Virginia, c/o AEGIS Law- Eric Langston, 601 S. Lindbergh Bldv., Frontenac, MO 63131-2733 |
| 2376497 | + | DVA, Inc. dba Ditch Witch of Virginia, 11053 Washington Highway, Glen Allen, VA 23059-1905 |
| 2377334 | +++ | DVA, Inc. dba Ditch Witch of Virginia, c/o Eric J. Langston, 601 S. Lindbergh Blvd., Frontenac, MO 63131-2733 |
| 2372235 | + | Davis Tower Foundation LLC, 7001 W Memory Lane, Hulbert, OK 74441-1904 |
| 2372236 | + | Dawson Olson, 1285 Lincoln Drive, Marion, IA 52302-2348 |
| 2373684 | + | Dean A Spina, 2007 First Avenue SE, Cedar Rapids, IA 52402-6344 |
| 2373359 | +++ | Deere Credit Inc., c/o Benjamin G. Nielson, P.O. Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373911 | +++ | Deere Credit, Inc., c/o Wesley B. Huisinga, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2381259 | + | Delaware Withholding, Correspondence/Annual Forms, PO Box 830, Wilmington, DE 19899-0830 |
| 2372240 | + | Dennis Bruce, 565 Eastview Ave., Marion, IA 52302-5974 |
| 2372519 | +++ | Dennis Bruce, c/o Ronald C Martin, PO Box 2877, Cedar Rapids, IA 52406-2877 |
| 2372241 | + | Derek Neunaber, 9710 York St, Anamosa, IA 52205-7869 |
| 2372242 | + | Derik Thomas, 207 South Jones Street, Anamosa, IA 52205-1752 |
| 2372243 | | Des Moines Water Works, 2201 George Flagg Parkway, Des Moines, IA 50321-1190 |
| 2376618 | + | Ditch Witch Financial Services, a program of Bank of the West, 1625 W Fountainhead Pkwy, AZ-FTN-10C-A, Tempe, AZ 85282-2371 |
| 2372245 | + | Ditch Witch Financial Services, 8418 Canyon Drive, Armarillo, TX 79119-7200 |
| 2377341 | + | Ditch Witch of Virginia, 11053 Washington Hwy, Glen Allen, VA 23059-1905 |
| 2372247 | + | Diversified Underground Inc, PO Box 460909, Aurora, CO 80046-0909 |
| 2372248 | + | Divvy Credit Card, 13707 S 200 W, Ste 100, Draper, UT 84020-2443 |
| 2377075 | + | Donald B. Rice Tire Company, Inc. t/a Rice Tire, Mary Beth Beard, 909 N. East Street, Frederick, MD 21701-4621 |
| 2372251 | + | Douglas Chelf, 4609 Condor Street, Muscatine, IA 52761-8966 |
| 2372252 | + | Drake Shores, 813 Saint Annes Drive, Iowa City, IA 52245-5635 |
| 2372253 | + | Drilltech, LLC, 7080 York Street, Denver, CO 80229-7301 |
| 2372254 | + | Dulles Electric Supply Corp, 22570 Shaw Rd, Suite 150, Sterling, VA 20166-4393 |
| 2372255 | + | Dylan Bowser, 19125 Dales Ford Rd, Scotch Grove, IA 52310-7484 |
| 2372256 | + | Dylan Davis, 2050 Edgewood Rd NW, Cedar Rapids, IA 52405-1028 |
| 2372257 | + | E.R. Utilities Construction, 14520 Golden Oak Rd, Centreville, VA 20121-2262 |
| 2372259 | + | ECICOG, 700 16th St NE, #301, Cedar Rapids, IA 52402-4665 |
| 2372265 | + | ET Communications, 40 E Station Ave, Coopersburg, PA 18036-2132 |
| 2373687 | + | East Central Iowa Council of Governments, 700 16th Street NE, Suite 301, Cedar Rapids, IA 52402-4665 |
| 2375423 | +++ | East Central Iowa Council of Governments, c/o Rush M Shortley, 1921 51st Street NE, Cedar Rapids, IA 52402-2400 |
| 2372258 | + | Echo Group Inc., PO Box 336, Council Bluffs, IA 51502-0336 |
| 2372260 | + | Edge Consulting Engineers, Inc, 624 Water Street, Prairie du Sac, WI 53578-1027 |
| 2372261 | + | Efrain Jovel, 665 Dulles Park Ct #103, Herndon, VA 20170-3848 |
| 2372262 | + | Electrical Engineering & Equip, 953 73rd Street, Windsor Heights, IA 50324-1031 |
| 2372263 | + | Elmer Majano Hernandez, 15095 Arum Pl, Woodbridge, VA 22191-3847 |
| 2372264 | + | Elmer Pereira, 15095 Arum Pl, Woodbridge, VA 22191-3847 |
| 2372266 | + | Farmers & Merchants Savings Bank, 200 First St SW, Cedar Rapids, IA 52404-5735 |
| 2372268 | + | Fence Pros Inc, 3887 Trigg Turner Rd, Corydon, KY 42406-9581 |
| 2372269 | + | Ferguson dba ACF, PO Box 100286, Atlanta, GA 30384-0286 |
| 2372270 | + | Fiber Network Resources, 2486 State Route 588, Gallipolis, OH 45631-9105 |
| 2381261 | | Fin & Fern LLC, 126 19th St SW, Cedar Rapids, IA 52405 |
| 2372271 | + | Five Star Communications, LLC, 725 S 33rd St, Omaha, NE 68105-1411 |
| 2382982 | +++ | Five Star Communications, LLC, c/o David J. Skalka, Esq., 2120 South 72nd Street, Suite 1200, Omaha, NE 68124-2366 |
| 2381262 | + | Fola Technologies, 2121 Swan Drive, Camanche, IA 52730-2009 |
| 2372272 | + | Foundation Software, 17800 Royalton Rd, Strongsville, OH 44136-5149 |
| 2372273 | + | Francisco Argueta Pereira, 8981 Bonham Cir, Manassas, VA 20110-4294 |
| 2372274 | + | Freddie Aviles, 6807 Kingswood Lane Northeast, Cedar Rapids, IA 52402-5937 |
| 2381263 | + | Fujitsu Network Communications, 2801 Telecom Parkway, Richardson, TX 75082-3599 |
| 2372275 | + | Fusion Telecom Services, LLC, 4020 Oakmeadow Dr, Plano, TX 75093-8538 |
| 2372281 | + | GD Construction Inc, 2514 Cove Hollow Ct, Rowlett, TX 75088-2436 |
| 2372285 | + | GLT Transportation Group, 10 Canal St #318, Miami, FL 33166-4404 |
| 2376166 | ++ | GREATAMERICA FINANCIAL SERVICES CORPORATION, PO BOX 609, CEDAR RAPIDS IA 52406-0609 address filed with court:, GreatAmerica Financial Services Corporation, ATTN: Peggy Upton, P.O. Box 609, Cedar Rapids, IA 52406 |

Case 23-00484   Doc 400   Filed 02/01/24   Entered 02/01/24 23:37:21   Desc Imaged
Certificate of Notice   Page 4 of 16

| District/off: 0862-1 | User: admin | Page 4 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| | | |
|---|---|---|
| 2376897 | + | Gadi Dotz (Gene Rosen's Law Firm - A Professional, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 2372276 | + | Galinsky Family Real Estate, 3900 Vandalia Road, Des Moines, IA 50317-1550 |
| 2388413 | + | Galinsky Family Real Estate, LLC, c/o Andrew Galinsky, 3900 Vandalia Road, Des Moines, Iowa 50317-1550 |
| 2372277 | + | Galloway Group, 5840 Youngquist Rd, Ft. Meyers, FL 33912-2271 |
| 2372278 | | Garcia Cable Inc, 8318 Morningside Dr, Manassas, VA 20112-3511 |
| 2372279 | + | Garrett Cowan, 52 Cowan Rd., Covington, PA 16917-9537 |
| 2372280 | + | Gary Bass Construction, Inc, PO Box 601, Edgewood, TX 75117-0601 |
| 2372282 | | Genesis Utility Inc, 1740 Fox Downs Lane, Oilville, VA 23129 |
| 2372283 | | Genuine Cable Group, P.O. Box 734769, Chicago, IL 60673-4769 |
| 2375520 | + | Gina L Kramer, 210 Jones St., Suite 201, Dubuque, IA 52001-7615 |
| 2372284 | + | Global Rental Co. Inc., 33 Inverness Center Pkwy Ste 250, Birmingham, AL 35242-7648 |
| 2372287 | | Great America Financial Servic, PO Box 660831, Dallas, TX 75266-0831 |
| 2373688 | + | GreatAmerica Financial Services Corp, 625 First Street SE, Cedar Rapids, IA 52401-2030 |
| 2372288 | + | Green Note Capital Partners Inc., 1019 Avenue P, Suite 401, Brooklyn, NY 11223-2366 |
| 2382137 | + | Green Note Capital Partners SPV LLC, 1019 Avenue P Suite 401, Brooklyn, NY 11223-2366 |
| 2381898 | + | Green Note Capital Partners SPV LLC, Evan Lincoln Moscov, PO Box 8305, Waukegan, IL 60079-8305 |
| 2381000 | +++ | Green Note Capital Partners SPV LLC, c/o Evan Lincoln Moscov, PO Box 8305, Waukegan, IL 60079-8305 |
| 2377268 | +++ | GreenState Credit Union, c/o Terry L. Gibson, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| 2377253 | + | GreenState Credit Union, c/o Terry L Gibson, 2015 Grand Avenue, Suite B, Des Moines, IA 50312-4901 |
| 2372290 | | Guy M. Turner, Inc., PO Box 7776, Greensboro, NC 27417-0776 |
| 2372291 | + | H.M. Cragg Co, 7490 Bush Lake Road, Edina, MN 55439-2801 |
| 2372294 | + | HDZ Enterprises, Inc., 7964 Connell Ct, Suite D, Lorton, VA 22079-1036 |
| 2376909 | + | HM Cragg Co, 7490 Bush Lake Road, Edina, MN 55439-2801 |
| 2372292 | + | Harris & Heavener Excavating, 149 Humphries Dr, Reynoldsburg, OH 43068-6801 |
| 2372295 | + | Hector Davila, 6015 Lucente Ave, Suitland, MD 20746-3728 |
| 2373689 | + | Herc Rentals, 27500 Riverview Center Blvd, Suite 100, Bonita Springs, FL 34134-4328 |
| 2372296 | + | Herc Rentals, 23745 Pebble Run Place, Sterling, VA 20166-2127 |
| 2384720 | +++ | Herc Rentals, Inc., c/o Benjamin G. Nielson, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2385779 | + | Hiawatha Properties LLC, 1710 Hawkeye Drive, Suite 100, PO Box 25, Hiawatha IA 52233-0025 |
| 2372297 | + | Hiawatha Properties LLC, Attn: Timothy J. Wilson, 1710 Hawkeye Drive, Hiawatha, IA 52233-4716 |
| 2373588 | +++ | Hiawatha Properties LLC, c/o Dan Childers, P.O. Box 2107, Cedar Rapids, IA 52406-2107 |
| 2372298 | + | Hiawatha Water Department, 101 Emmons St, Hiawatha, IA 52233-1610 |
| 2372299 | | Hotel Engine, Inc., DEPT CH 17483, Palatine, IL 60055-7483 |
| 2372300 | + | Humberto Espinoza, 7407 Lake Drive, Manassas, VA 20111-1950 |
| 2372301 | | IMON Communications, PO Box 3446, Cedar Rapids, IA 52406-3446 |
| 2372304 | ++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471 address filed with court:, Iowa Dept of Revenue, PO Box 10330, Des Moines, IA 50306-0330 |
| 2372306 | | ISOLVED Benefit Services, PO Box 889, Coldwater, MI 49036-0889 |
| 2381267 | + | Imperial Crane Services, Inc, 7500 W Imperial Drive, Bridgeview, IL 60455-2395 |
| 2372303 | | Iowa Department of Transportation, PO Box 10382, Des Moines, IA 50306-0382 |
| 2372305 | + | Iowa Workforce Development-U/E, 1000 E Grand Ave, Des Moines, IA 50319-0220 |
| 2375920 | +++ | Isotropic Network, Inc., c/o Terry L. Gibson, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| 2377031 | + | Isotropic Networks, Inc., c/o Terry L. Gibson, 2015 Grand Avenue, Suite B, Des Moines, IA 50312-4901 |
| 2372307 | + | JA Lee Electric Services, LLC, 11 Melanie Lane, Suite 9, East Hanover, NJ 07936-1100 |
| 2372316 | | JJJ Cable Communication, LLC, 2025 Keller Springs Rd #1015, Carrollton, TX 75006 |
| 2372317 | + | JK Communications LLC, 304 Cottonwood St, Lexington, MO 64067-1386 |
| 2372308 | #+ | Jacob Hensel, 1130 32nd St. NE, Cedar Rapids, IA 52402-3515 |
| 2372309 | + | James River Equipment, 9107 Owens Dr, Manassas Park, VA 20111-4802 |
| 2372310 | #+ | Jared Nelson, 717 Wilson Ave. Drive SW, Cedar Rapids, IA 52404-3751 |
| 2372311 | | Jarod Lee, 207 North Marion St, Andrew, IA 52030 |
| 2372312 | + | Jason A. Gang, Attorney, 1245 Hewlett Plaza, #478, Hewlett, NY 11557-4021 |
| 2372313 | + | Jeramie Ellefson, 10245 45Th Ave, Apt 4, Wyoming, IA 52362-7650 |
| 2372314 | + | Jesus Fuentes, 2400 Vidalia Ct, Waldorf, MD 20601-3780 |
| 2372315 | + | Jim Lieurance, 512 Tyler Street SE, #8, Cascade, IA 52033-9598 |
| 2379863 | + | Jody Rae Sartin, U.S. Small Business Administration, 210 Walnut Street, Suite 749, Des Moines, IA 50309-2186 |
| 2373914 | +++ | John Deere Construction & Forestry Company, c/o Benjamin G. Nielson, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373909 | +++ | John Deere Construction & Forestry Company, c/o Wesley B. Huisinga, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373358 | +++ | John Deere Financial, c/o Wesley B. Huisinga, P.O. Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373916 | +++ | John Deere Financial, f.s.b., c/o Benjamin G. Nielson, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2372319 | + | Jon L. Swergold, Greenberg Traurug, LLP, 401 East Las Olas Blvd, Ste 200, Fort Lauderdale, FL 33301-2211 |
| 2372320 | | Jones Transport, LLC, c/o Jennifer Houston, 6184 Hwy 98 West, Suite 210, Hattiesburg, MS 39402 |
| 2372321 | + | Jose Gutierrez, 2044 Fairfax Pike Lot 56, White Post, VA 22663-1868 |

Case 23-00484   Doc 400   Filed 02/01/24   Entered 02/01/24 23:37:21   Desc Imaged
Certificate of Notice   Page 5 of 16

| District/off: 0862-1 | User: admin | Page 5 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| | | |
|---|---|---|
| 2372322 | + | Jose Reyes, 615 Southlia Dr. Apt H, Kokomo, IN 46902-3490 |
| 2372323 | + | Jose Rojas, 2044 Fairfax Pike #42, White Post, VA 22663-1872 |
| 2372324 | + | Juan Lira, 201 Hays Ave, Trenton, TN 38382-2130 |
| 2372325 | | Justin Harris, 5127 Sumerduck Rd, Warrenton, VA 20186 |
| 2372334 | + | KYF Global Partners, 1019 Avenue P, #402, Brooklyn, NY 11223-2366 |
| 2376898 | + | KYF Global Partners, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 2372326 | #+ | Kathleen Burgess, 2510 Clark Ave, Marion, IA 52302-4135 |
| 2372327 | #+ | Kaylee Bruce, 565 Eastview Ave, Marion, IA 52302-5974 |
| 2372328 | + | Keenan Flint, 304 3rd Ave, Hiawatha, IA 52233-1634 |
| 2372329 | + | Kelly Kemmerling, 654 28th St Court SE, Apt 303, Cedar Rapids, IA 52403-3003 |
| 2372330 | + | Kenway Trucking LLC, 1655 Commercial Dr, PO Box 237, Walford, IA 52351-0237 |
| 2372331 | + | Kevin Haines, 1984 Scales Bend Road NE, North Liberty, IA 52317-9332 |
| 2372332 | + | Keystone Bank, 807 Rosedale Dr, Center Point, IA 52213-9381 |
| 2373691 | + | Keystone Savings Bank, Abram Carls, 115 3rd Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| 2377094 | + | Keystone Savings Bank, 81 Main Street, PO Box 367, Keystone, IA 52249-0367 |
| 2372574 | +++ | Keystone Savings Bank, c/o Abram V Carls, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| 2372759 | +++ | Keystone Savings Bank, c/o Eric W. Lam, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| 2373692 | + | Kirkwood Community College, 7725 Kirkwood Blvd, Cedar Rapids, IA 52404-5231 |
| 2381269 | + | Konica Minolta Business Solutions USA, c/o US Bank Equipment Finance, 1310 Madrid Street, Marshall, MN 56258-4099 |
| 2372333 | | Konica Minolta Premier Finance, P.O. Box 790448, St Louis, MO 63179-0448 |
| 2381268 | + | Kramer Well Drilling LLC, W14405 Hwy 8, Weyerhaeuser, WI 54895-9631 |
| 2375344 | + | Kyle Enterprises, LLC d/b/a Millennium, Wagner Falconer & Judd, Ltd, 300 North Corporate Drive, Suite 200, Brookfield, WI 53045-5833 |
| 2372335 | + | L&M Underground Inc, 7529 S. Storm Mtn, Littleton, CO 80127-3807 |
| 2372336 | + | Lamoni HCP, 139 N. Linden St, Lamoni, IA 50140-1045 |
| 2372337 | + | Leonardo Meza Jr, 11057 Vista Del sol Dr, El Paso, TX 79935-4311 |
| 2372338 | + | Liberty Doors, 900 West Penn Street, North Liberty, IA 52317-9524 |
| 2372339 | | Liberty Mutual Insurance, PO Box 91012, Chicago, IL 60680-1110 |
| 2372340 | + | Linn County REC, 5695 REC Drive, PO Box 69, Marion, IA 52302-0069 |
| 2372341 | + | Liomedes Fuentes, 7783 Black Horse Ct, Manassas, VA 20109-8207 |
| 2372342 | | Liquid Capital Exchange, 5075 Yonge St. Ste 700, Toronto, Ontario CANADA, M2N 6C6 |
| 2377072 | | Liquid Capital Exchange, Inc, 5075 Yonge St. Ste. 700, Toronto, Ontario, Canada, M2N 6C6, Att. Vlad Rojko |
| 2372755 | +++ | Liquid Capital Exchange, Inc., c/o Kristina M. Stanger, 700 Walnut Street, Suite 1600, Des Moines, IA 50309-3899 |
| 2372757 | +++ | Liquid Capital Exchange, Inc., c/o Roy L. Leaf, 625 First Street SE, Suite 400, Cedar Rapids, IA 52401-2032 |
| 2372343 | #+ | Lisa Watson, 20388 Farmgate Terr, Ashburn, VA 20147-3710 |
| 2372344 | + | Listo Services, LLC, 14773 Crimson Bluff, Winter Garden, FL 34787-3259 |
| 2372345 | + | Loudoun Auto Parts Inc, 45977 Old Ox Rd, Sterling, VA 20166-9472 |
| 2381272 | + | Loudoun Quarries, PO Box 220112, Chantilly, VA 20153-0112 |
| 2372347 | | Luck Stone Corp., PO Box 22696, New York, NY 10087-2696 |
| 2372348 | + | Luis Perdomo Moreno, 12023 Grewing Sq. Apt C1, Reston, VA 20191-1889 |
| 2372349 | + | Lumen, 1025 Eldorado Blvd, Broomfield, CO 80021-8249 |
| 2381271 | + | Lumen Law Department, 931 14th St., 9th Floor, Denver, CO 80202-2994 |
| 2377256 | + | Lumen Technologies Group, LLC, 1025 Eldorado Blvd., Attn: Legal - BKY, Broomfield, CO 80021-8249 |
| 2372350 | + | Lyle Oesterborg, 1520 Idledale Road NE, Cedar Rapids, IA 52402-1078 |
| 2374161 | ++ | MILLBROOK WEST LLC, PO BOX 163, BROAD RUN VA 20137-0163 address filed with court:, Millbrook West LLC, PO Box 163, Broad Run, VA 20137 |
| 2372367 | + | MOB Communications, LLC, 13709 80th Terrace, Live Oak, FL 32060-8825 |
| 2372351 | + | Manchester Leasing Service Inc, 18173 Edison Ave, Unit G, Chesterfield, MO 63005-3722 |
| 2373693 | + | Manchester Leasing Services, Inc, 2771 104th Street, Suite 1, Urbandale, IA 50322-3883 |
| 2375961 | + | Manchester Leasing Services, Inc., @ Terry L. Gibson, Wandro & Associates, 2015 Grand Avenue, Des Moines, IA 50312-4902 |
| 2372352 | + | Manchester Leasing Services, Inc., 18173 Edison Avenue, Unit G, Chesterfield, MO 63005-3722 |
| 2374746 | +++ | Manchester Leasing Services, Inc., c/o Terry L Gibson, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| 2372353 | + | Maquoketa Valley REC, 109 North Huber St, Anamosa, IA 52205-1453 |
| 2372354 | + | Mario Reyes Alfaro, 9211 Timberwood Ct, Manassas, VA 20110-4837 |
| 2375866 | + | Mark A Ludolph, Caterpillar Financial Services Corporati, Attn: Erin O'Quinn, 2120 West End Avenue, Nashville, TN 37203-5341 |
| 2372355 | + | Mark Sheller, 600 East Poplar Road, Sterling, VA 20164-3335 |
| 2372357 | + | Marlin Capital Solutions, 300 Fellowship Rd, Mount Laurel, NJ 08054-1201 |
| 2372356 | + | Marlin Capital Solutions, 300 Fellowship Rd, Mt. Laurel, NJ 08054-1201 |
| 2376465 | + | Marlin Leasing Corporation dba PEAC Solutions, 300 Fellowship Road, Mt Laurel, NJ 08054-1201 |
| 2372358 | + | Marvair, P.O. Box 400, Cordele, GA 31010-0400 |
| 2372359 | | McCarthy Tire Service Co of VA, PO Box 1125, Wilkes Barre, PA 18703-1125 |
| 2372360 | + | McCoart Electric, 68 Horse Picture, Lowmansville, KY 41232-9089 |
| 2372361 | + | McGrath, 4610 Center Point Rd NE, Cedar Rapids, IA 52402-2412 |

Case 23-00484   Doc 400   Filed 02/01/24   Entered 02/01/24 23:37:21   Desc Imaged
Certificate of Notice   Page 6 of 16

| District/off: 0862-1 | User: admin | Page 6 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| | | |
|---|---|---|
| 2372363 | + | Midwest Wheel Companies, 200 50th Ave SW, Cedar Rapids, IA 52404-4926 |
| 2372364 | + | Mike Miner, 14407 Amber Road x44, Monticello, IA 52310-8070 |
| 2372365 | + | Millbrook Quarries LLC & DBA, PO Box 163, Broad Run, VA 20137-0163 |
| 2372369 | + | Modular Connections, LLC, 1090 Industrial Blvd, Bessemer, AL 35022-6009 |
| 2372370 | + | Moises Santos Yanes, 8436 Graves Street Apt 103, Alexandria, VA 22309-8447 |
| 2372372 | + | NOVA RECON, 7720 Bethlehem Road, Manassas, VA 20109-2716 |
| 2372373 | + | NOVEC, PO Box 34795, Alexandria, VA 22334-0795 |
| 2372371 | + | New Age Drilling LLC, 3212 23rd St, Des Moines, IA 50320-2647 |
| 2381276 | + | NinjaOne, 3687 Tampa Road Suite 200, Oldsmar, FL 34677-6313 |
| 2372374 | + | Ostafi Communications Inc, 2121 Swan Drive, Camanche, IA 52730-2009 |
| 2372375 | + | Overhead Door, 6515 4th Street SW, Cedar Rapids, IA 52404-4761 |
| 2372376 | + | Ozzy Fiber Construction, Inc, 14378 Sandhill Road, Louisville, NE 68037-2848 |
| 2372378 | + | PEAC Solutions, 300 Fellowship Rd, Mt. Laurel Township, NJ 08054-1201 |
| 2372380 | + | PJI Law, 3900 Jermantown Rd, Fairfax, VA 22030-4900 |
| 2372390 | + | PWCSA, PO Box 2266, Woodbridge, VA 22195-2266 |
| 2372377 | + | Paul Garner, 1475 Drummer Hill Rd, Front Royal, VA 22630-4355 |
| 2381277 | | Pennsylvania Department of Revenue, PO Box 280904, Harrisburg, PA 17128-0904 |
| 2372379 | + | Pinco Construction, Inc., 21010 Southbank st. #605, Sterling, VA 20165-7227 |
| 2372381 | + | Plumetazz America Corp, 225 Thrasher Pike, Soddy Daisy, TN 37379-4267 |
| 2372382 | + | Poly Vinyl Roofing, 785 Elbow Creek Rd, Mount Vernon, IA 52314-9732 |
| 2372383 | + | Port-A-Johns, 19212 Military Rd, Bennington, NE 68007-6212 |
| 2372384 | + | Precision Sheet Metal, 1518 13th St, Belle Plaine, IA 52208-1327 |
| 2372385 | + | Premier AV Solutions, 609 W Jefferson St, Palmer, TX 75152-9638 |
| 2372386 | + | Price Builders LLC, Peter J. Chalik, 699 Walnut St., Suite 2000, Des Moines, IA 50309-3948 |
| 2381854 | + | Price Builders LLC, 12185 Fredrick, Pampa, TX 79065-1513 |
| 2372387 | + | Priceless Landscape, 7015 Lancaster Thornville Rd NE, Pleasantville, OH 43148-9738 |
| 2372388 | | Primus Electronics, 8101 Solutions Center, Chicago, IL 60677-8001 |
| 2372389 | + | Pro Tech Electric Services Inc, 8615 Whitmore Cir, Ste 108, Omaha, NE 68122-1844 |
| 2372391 | + | Quality Power Solutions, LLC, 5718 Manufacturers Drive, Madison, WI 53704-6276 |
| 2372392 | + | RCR Telecom, LLC, 2425 W. Parker Rd, Bldg 6C, Carrollton, TX 75010-4725 |
| 2372398 | + | ROC Communications LLC, 13908 Lake Drive NE, Columbus, MN 55025-8609 |
| 2372402 | + | RP Construction, 24008 Bishop Meade Place, Ashburn, VA 20148-1712 |
| 2377270 | +++ | RP Construction, LLC, c/o Jeffrey D. Goetz, Esq., 801 Grand Avenue, Suite 3700, Des Moines, IA 50309-8004 |
| 2372393 | + | Rebecca Strike, 6906 Brookhaven Dr NW, Cedar Rapids, IA 52405-3178 |
| 2372394 | + | Resurface Inc., 7679 Limestone Dr, Gainesville, VA 20155-4041 |
| 2372395 | + | Reyes Underground Utilities, 1899 County Road 1126, Cumby, TX 75433-5149 |
| 2373526 | | Reyna Paz, President & CEO of RP Construction,, LLC.24008, Bishop Meade Place, Ashburn, VA 20148 |
| 2372396 | + | Rice Tire, 13032 Balls Ford Rd, Manassas, VA 20109-2410 |
| 2372397 | + | Rob Brown, 4907 Harvest Court SW, Cedar Rapids, IA 52404-7411 |
| 2372399 | + | Romero Construction, LLC, 4212 Airline Pkwy, Chantilly, VA 20151-3965 |
| 2372400 | + | Ross Michaelis, 121 S Garnavillo St, Anamosa, IA 52205-1975 |
| 2372401 | + | Roy R. Leaf, Nyemaster Goode, P.C., 625 1st St SE, Ste 400, Cedar Rapids, IA 52401-2032 |
| 2372403 | + | Ryan Pedersen, 814 F Ave, Cedar Rapids, IA 52405-2721 |
| 2372404 | + | S&S Fiberoptics Corp, 14135 Dan Park Loop, Fort Myers, FL 33912-6853 |
| 2372411 | + | SIA Underground Inc, 324 Preston Dr, Warrenton, VA 20186-2673 |
| 2372405 | + | Scherr Contracting LLC, 5015 SW 8th St, Des Moines, IA 50315-4614 |
| 2372406 | + | Schimberg Company, 1106 Shaver Rd NE, Cedar Rapids, IA 52402-4500 |
| 2372407 | + | Sega Ag Works Inc, PO Box 39, Cissna Park, IL 60924-0039 |
| 2372408 | + | Seth Stanton, 409 6th Ave SW, Cedar Rapids, IA 52404-5814 |
| 2372409 | + | Sheets Sterling, Inc., Emily Douglas Moore, 974 73rd Street, Suite 16, West Des Moines, IA 50265-1026 |
| 2381768 | +++ | Sheets Sterling, Inc., c/o Emily Douglas Moore, 974 73rd Street, Suite 16, West Des Moines, IA 50265-1026 |
| 2372410 | + | Sherwin Williams, 3501 J St SW, Cedar Rapids, IA 52404-4608 |
| 2372413 | + | Small Business Adminstration, 2750 1st Ave NE, Suite 350, Cedar Rapids, IA 52402-4831 |
| 2372414 | + | Soft Dig Properties, LLC, 525 Milltown Road, Suite 304, New Brunswick, NJ 08902-3317 |
| 2381278 | + | Solid Waste Agency, 1954 County Home Road, Marion, IA 52302-9758 |
| 2372415 | + | Solutions Fiber Optic Inc, 8422 Freedom Ct, Columbia, MD 21045-3100 |
| 2372416 | + | Sourctel Supply, LLC, 1635 Lakes Parkway, Suite O, Lawrenceville, GA 30043-5897 |
| 2372417 | + | South Dakota Department of Revenue, 300 S. Sycamore Avenue, Ste 102, Sioux Falls, SD 57110-1323 |
| 2381796 | + | State of Iowa Workforce Development, 1000 E Grand Avenue, Des Moines, IA 50319-0220 |
| 2381279 | + | Summit IG, Att Lee Grant VP & General Counsel, 22365 Broderick Drive Suite 250, Sterling, VA 20166-9396 |
| 2372419 | + | SummitIG, LLC, 22365 Broderick Dr Suite 250, Sterling, VA 20166-9396 |
| 2372423 | + | TMC Transportation, PO Box 1774, Des Moines, IA 50306-1774 |
| 2373524 | | Tammy Kemp, Chief Credit Officer, Liquid Capital Exchange, 5075 Yonge Street Ste 700, Toronto, Ontario Canada M2N 6C6 |

| Recip ID | | Recipient Name and Address |
|---|---|---|
| 2372421 | + | Tarheel Contractors Supply, 162 Porter Rd, Rock Hill, SC 29730-6339 |
| 2372422 |   | Terry Durin Co., 407 7th Ave SE, Cedar Rapids, IA 52401 |
| 2381282 | + | Tier 1 Tower Services LLC, 955 16th Ave, Marion, IA 52302-2654 |
| 2372424 | + | Todd Shores, 1840 Silver Maple Trail, North Liberty, IA 52317-4761 |
| 2372425 | + | Traffic Safety Supplies Inc., 14490 Lee Hwy, Gainesville, VA 20155-1838 |
| 2372426 | + | Transportation Consultants Inc, 2400 86th St Suite 28, Urbandale, IA 50322-4306 |
| 2372429 | + | Ty Mcfarland, 1826 23rd St NW, Cedar Rapids, IA 52405-5602 |
| 2372430 | + | Tyler Pelton, S3052 E Fox Hill Rd, Baraboo, WI 53913-9176 |
| 2372433 | + | U.S. Small Business Administration, Fresno District Office, 801 R Street, Suite 201, Fresno, CA 93721-2365 |
| 2381285 | + | USA Communications, 124 Main Street, PO Box 389, Shellsburg, IA 52332-0389 |
| 2372437 | + | USTDW, PO Box 365, Walford, IA 52351-0365 |
| 2381284 | + | Unite Private Networks, 120 W 12th Street Floor 11, Kansas City, MO 64105-1937 |
| 2381283 |   | United Healthcare, Atlanta, GA 30374-0376 |
| 2372434 | + | United Rental, 5735 4th St Ct SW, Cedar Rapids, IA 52404-4840 |
| 2374319 | +++ | United States Attorney (SBA), 111 7th Avenue SE, Box 1, Cedar Rapids, IA 52401-2103 |
| 2372438 | #+ | Utility Service Contractors Inc, 1410 Industrial Dr, Suite 100, Hiawatha, IA 52233-1159 |
| 2381286 | + | Veerabhadra R Malikireddy, c/o Samson Properties, 14526 Lee Road, Chantilly, VA 20151-2112 |
| 2372439 | + | Victor Hernandez, 45291 Gable Sq, Sterling, VA 20164-5348 |
| 2372441 |   | Virginia Employment Commission, PO Box 26441, Richmond, VA 23261-6441 |
| 2372442 | + | Virginia Ground Covers, 21585 Cascades Parkway, Sterling, VA 20166-9209 |
| 2372449 |   | WM Corporate Services, INC., PO Box 4648, Boston, MA 02205 |
| 2372450 | #+ | WM Enterprise, LLC, 7411 Riggs Rd, Ste 202, Hyattsville, MD 20783-4246 |
| 2375343 | + | Wagner Falconer & Judd, Ltd., 300 North Corporate Drive, Suite 200, Brookfield, WI 53045-5833 |
| 2372443 | + | Wapsi Banks, LLC, 761 Wapsi Banks Rd, Central City, IA 52214-9651 |
| 2372444 | + | Wascape Construction, 403747 W. 3800 Rd, Talala, OK 74080-3416 |
| 2377992 | +++ | Watts Electric Company, c/o Brian S. Koerwitz, 5825 South 14th Street, Ste. 200, Lincoln, NE 68512-1233 |
| 2376855 | + | Watts Electric Company, c/o Brian S. Koerwitz, Peetz Koerwitz & Lafleur, PC LLO, 5825 South 14th Street, Ste. 200, Lincoln, NE 68512-1233 |
| 2381288 | + | Watts Electric Company, 13351 Dover St, Waverly, NE 68462-2516 |
| 2373697 | + | Wells Fargo Bank NA as Agent, 14241 Dallas Parkway, Suite 1300, Attn: Relationship Manager, Dallas, TX 75254-2955 |
| 2372445 | + | Wendling Quarries, Inc, 2647 225th St, De Witt, IA 52742-9123 |
| 2372446 | + | West Pacific Drilling, Inc, PO Box 882, Silverton, OR 97381-0882 |
| 2372447 | + | West Union Trenching, LLC, 800 Hwy 150 South, West Union, IA 52175-1600 |
| 2372451 | + | Youngwood Lane LLC, 44112 Mercure Circle, Sterling, VA 20166-2084 |
| 2372453 | + | Zackary McElroy, 416 G Ave NW, Cedar Rapids, IA 52405-2660 |
| 2381290 | #+ | Zayo Group LLC, 1805 29th Street Suite 2050, Boulder, CO 80301-1067 |
| 2387127 | +++ | Zayo Group, Inc., c/o Timothy N. Lillwitz, 801 Grand Avenue, Suite 3700, Des Moines, IA 50309-8004 |

TOTAL: 382

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: legalassistant@ablsonline.com | Jan 30 2024 20:49:00 | Ag & Business Legal Strategies, PO Box 11425, Cedar Rapids, IA 52410 |
| aty | | Email/Text: legalassistant@ablsonline.com | Jan 30 2024 20:49:00 | Joseph A. Peiffer, Ag & Business Legal Strategies, 1350 Boyson Rd, Ste Building B, Hiawatha, IA 52233 |
| aty | | Email/Text: austin@ablsonline.com | Jan 30 2024 20:49:00 | Austin Peiffer, Ag & Business Legal Strategies, PO Box 11425, Cedar Rapids, IA 52410-1425 |
| aty | + | EDI: QBGNIELSON | Jan 31 2024 01:51:00 | Benjamin Gregory Nielson, Shuttleworth & Ingersoll, P.L.C., 115 3rd St. SE, Suite 500, Cedar Rapids, IA 52401-1235 |
| aty | + | Email/Text: BKRMailOps@weltman.com | Jan 30 2024 20:49:00 | Scott D. Fink, 965 Keynote Circle, Brooklyn Heights, OH 44131-1829 |
| aty | | Email/Text: shinz@pbalawfirm.com | Jan 30 2024 20:49:00 | Stephanie L. Hinz, Pickens, Barnes & Abernathy, Tenth Floor American Building, P.O. Box 74170, Cedar Rapids, IA 52407-4170 |
| aty | | EDI: QWBHUISINGAN.COM | Jan 31 2024 01:51:00 | Wesley B. Huisinga, 115 3rd Street SE, Suite 500, PO Box 2107, Cedar Rapids, IA 52406-2107 |

Case 23-00484  Doc 400  Filed 02/01/24  Entered 02/01/24 23:37:21  Desc Imaged
Certificate of Notice   Page 8 of 16

| District/off: 0862-1 | User: admin | Page 8 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| | | | | |
|---|---|---|---|---|
| tr | | EDI: QRKHANRAHAN.COM | Jan 31 2024 01:51:00 | Renee K. Hanrahan, Renee K. Hanrahan, Trustee, PO Box 1088, Cedar Rapids, IA 52406-1088 |
| ust | + | Email/Text: ustpregion12.cr.ecf@usdoj.gov | Jan 30 2024 20:49:00 | United States Trustee, United States Federal Courthouse, 111 7th Avenue SE, Box 17, Cedar Rapids, IA 52401-2103 |
| cr | | Email/Text: fpdbankruptcynoticesgroup@cat.com | Jan 30 2024 20:49:00 | Caterpillar Financial Services Corporation, Attn: Erin O'Quinn, 2120 West End Avenue, Nashville, TN 37203, US |
| cr | | Email/Text: litbkcourtmail@johndeere.com | Jan 30 2024 20:49:00 | John Deere Financial f.s.b., PO Box 6600, Johnston, IA 50131 |
| cr | | Email/Text: bkdesk@greenstate.org | Jan 30 2024 20:49:00 | GreenState Credit Union, PO Box 800, North Liberty, IA 52317 |
| 2381243 | | Email/Text: BankruptcyNotices@alliantenergy.com | Jan 30 2024 20:49:00 | Alliant Energy, PO Box 3060, Cedar Rapids, IA 52406-3060 |
| 2372189 | | Email/Text: traci.dolash@altorfer.com | Jan 30 2024 20:49:00 | Altorfer Inc, P.O. Box 1347, Cedar Rapids, IA 52405 |
| 2382731 | + | EDI: AZDEPREV.COM | Jan 31 2024 01:51:00 | ARIZONA DEPARTMENT OF REVENUE, Office of the Arizona Attorney General -, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central Ave, Suite 100, Phoenix, AZ 85004-1546 |
| 2381247 | + | EDI: ATTWIREBK.COM | Jan 31 2024 01:51:00 | AT&T Services, Inc., Attn: Contract Admin, 14575 Presidio Square Blvd, Houston, TX 77083-1586 |
| 2372864 | + | EDI: AISACG.COM | Jan 31 2024 01:51:00 | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2373390 | + | EDI: AISACG.COM | Jan 31 2024 01:51:00 | Ally Bank c/o AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2381245 | | EDI: GMACFS.COM | Jan 31 2024 01:51:00 | Ally Financial, PO Box 380902, Bloomington, MN 55438-0902 |
| 2372188 | + | EDI: GMACFS.COM | Jan 31 2024 01:51:00 | Ally Finanical, PO Box 380901, Bloomington, MN 55438-0901 |
| 2381246 | | EDI: AZDEPREV.COM | Jan 31 2024 01:51:00 | Arizona Department of Revenue, Attn: Customer Care, PO Box 29086, Phoenix, AZ 85038-9086 |
| 2372198 | | Email/Text: RKULESZA@BALTIMORECOUNTYMD.GOV | Jan 30 2024 20:49:00 | Baltimore County Maryland, 400 Washington Avenue, Towson, MD 21204 |
| 2376755 | | Email/Text: BankruptcyTeam@hq.bill.com | Jan 30 2024 20:49:00 | Bill, 6220 America Center Drive., Suite 100, San Jose, CA 95002 |
| 2372653 | + | Email/Text: BMOTFBKNOTICES@BMO.COM | Jan 30 2024 20:49:00 | BMO Harris Bank N.A., PO Box 3040, Cedar Rapids, IA 52406-3040 |
| 2372204 | | Email/Text: BMOTFBKNOTICES@BMO.COM | Jan 30 2024 20:49:00 | BMO Harris Bank NA, PO Box 71810, Chicago, IL 60694-1810 |
| 2373680 | + | Email/Text: BMOTFBKNOTICES@BMO.COM | Jan 30 2024 20:49:00 | BMO Harris Bank NA, 3925 Fountains Blvd NE, Cedar Rapids, IA 52411-6619 |
| 2372207 | | Email/Text: nrubio@breakoutfinance.com | Jan 30 2024 20:49:00 | Breakout Capital, LLC, 1451 Dolley Madison Blvd, Suite 200, Mclean, VA 22101 |
| 2372199 | + | EDI: BANKAMER2 | Jan 31 2024 01:51:00 | Bank of America, 100 North Tryon Street, Charloette, NC 28255-0001 |
| 2372954 | | EDI: BANKAMER | Jan 31 2024 01:51:00 | Bank of America, N.A., PO BOX 31785, Tampa, FL 33631-3785 |
| 2373771 | + | Email/Text: BKRMailOps@weltman.com | Jan 30 2024 20:49:00 | Breakout Capital Finance, LLC, c/o Weltman, Weinberg & Reis Co., LPA, 965 Keynote Circle, |

| Recip ID | | Notice Type | Date/Time | Recipient |
|---|---|---|---|---|
| 2374028 | + | Email/Text: BKRMailOps@weltman.com | Jan 30 2024 20:49:00 | Breakout Capital, LLC, c/o Weltman, Weinberg & Reis Co., LPA, 965 Keynote Circle, Cleveland, OH 44131-1829 |
| 2372217 | + | Email/Text: fpdbankruptcynoticesgroup@cat.com | Jan 30 2024 20:49:00 | CAT Financials, Lockbox 730681, 14800 Frye Road 2nd Floor, Fort Worth, TX 76155-2732 |
| 2373682 | | Email/Text: fpdbankruptcynoticesgroup@cat.com | Jan 30 2024 20:49:00 | Caterpillar Financial Services Corp, 2120 West End Avenue, Nashville, TN 37203-0001 |
| 2375867 | | Email/Text: fpdbankruptcynoticesgroup@cat.com | Jan 30 2024 20:49:00 | Caterpillar Financial Services Corporation, Attn: Erin O'Quinn, 2120 West End Avenue, Nashville, TN 37203 |
| 2381257 | | Email/Text: Bankruptcymail@marylandtaxes.gov | Jan 30 2024 20:49:00 | Comptroller of Maryland, Revenue of Admin Div, 110 Carroll St, Annapolis, MD 21411-0001 |
| 2372213 | | EDI: CAPITALONE.COM | Jan 31 2024 01:51:00 | Capital One Credit Card, PO Box 4069, Carol Stream, IL 60197-4069 |
| 2375425 | + | EDI: AIS.COM | Jan 31 2024 01:51:00 | Capital One N.A., by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 2375432 | | EDI: CAPITALONE.COM | Jan 31 2024 01:51:00 | Capital One N.A., by American InfoSource as agent, PO Box 71083, Charlotte, NC 28272-1083 |
| 2377104 | + | EDI: VERIZONCOMB.COM | Jan 31 2024 01:51:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 2381253 | + | Email/Text: accountsreceivable@cedar-rapids.org | Jan 30 2024 20:49:00 | City of Cedar Rapids, Attn: Rebecca Johnson Purchasing Agent, 101 First Street SE, Cedar Rapids, IA 52401-1205 |
| 2381254 | + | Email/Text: accountsreceivable@cedar-rapids.org | Jan 30 2024 20:49:00 | City of Cedar Rapids, City Attorney, 3851 River Ridge Road NE, Cedar Rapids, IA 52402-7531 |
| 2372226 | | EDI: COMCASTCBLCENT | Jan 31 2024 01:51:00 | Comcast, P.O. Box 70219, Philadelphia, PA 19176-0219 |
| 2373683 | + | Email/Text: Bankruptcynotice@cscglobal.com | Jan 30 2024 20:49:00 | Corporation Service Company, as Representative, PO Box 2576, Springfield, IL 62708-2576 |
| 2372238 | | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Jan 30 2024 20:49:00 | De Lage Landen Financial Serv, 1111 Old Eagle School Rd, Wayne, PA 19087 |
| 2373685 | | Email/Text: litbkcourtmail@johndeere.com | Jan 30 2024 20:49:00 | Deere Credit, Inc., 6400 NW 86th Street, Johnston, IA 50131 |
| 2372318 | | Email/Text: litbkcourtmail@johndeere.com | Jan 30 2024 20:49:00 | John Deere Financial, 6400 NW 86t St, Johnston, IA 50131 |
| 2372239 | | Email/PDF: DellBKNotifications@resurgent.com | Jan 30 2024 20:59:22 | Dell Financial Services, PO Box 5275, Carol Stream, IL 60197-5275 |
| 2374113 | | Email/PDF: resurgentbknotifications@resurgent.com | Jan 30 2024 20:58:59 | Dell Financial Services, LLC, Resurgent Capital Services, PO Box 10390, Greenville, SC 29603-0390 |
| 2372427 | | Email/Text: bankruptcy@dss.virginia.gov | Jan 30 2024 20:49:00 | Treasurer of VA, P.O. Box 570, Richmond, VA 23218-0570 |
| 2372250 | | Email/Text: DEbankruptcy@domenergy.com | Jan 30 2024 20:49:00 | Dominion Energy Virginia, PO Box 26543, Richmond, VA 23290-0001 |
| 2381258 | + | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Jan 30 2024 20:49:00 | Departmet of Workforce Development, Unemployment Insurance Div, Collections-Tax, PO Box 8914, Madison, WI 53708-8914 |
| 2374321 | + | Email/Text: bankruptcy@dss.virginia.gov | Jan 30 2024 20:49:00 | Division of Child Support Enforcement, Bankruptcy Unit, P.O. Box 71900, Henrico, VA 23255-1900 |
| 2375523 | + | Email/Text: insolvency@allianz-trade.com | | |

| Recipient # | | Method | Date/Time | Name / Address |
|---|---|---|---|---|
| | | | Jan 30 2024 20:49:00 | Euler Hermes N. A. Insurance Co. as Agent for COMS, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117, MD 21117-5173 |
| 2372289 | | Email/Text: bkdesk@greenstate.org | Jan 30 2024 20:49:00 | Green State Credit Union, 2355 Landon Rd, North Liberty, IA 52317 |
| 2372286 | + | Email/Text: david.heimark@graybar.com | Jan 30 2024 20:49:00 | Graybar Electric Co, 12437 Collections Center Drive, Chicago, IL 60693-0124 |
| 2377074 | + | Email/Text: david.heimark@graybar.com | Jan 30 2024 20:49:00 | Graybar Electric Company, Inc., 7601 Setzler Parkway North, Brooklyn Park, MN 55445-1883 |
| 2372293 | + | Email/Text: accounts@hawkeyefire-safety.com | Jan 30 2024 20:49:00 | Hawkeye Fire & Safety, 716 Oakland Rd NE, Cedar Rapids, IA 52402-4669 |
| 2381265 | | Email/Text: accountsreceivable@imon.net | Jan 30 2024 20:49:00 | Imon Communications, LLC, 101 3rd Ave SW, Suite 400, Cedar Rapids, IA 52404 |
| 2372176 | | EDI: IRS.COM | Jan 31 2024 01:51:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 2372302 | + | Email/Text: IDR.Bankruptcy@ag.iowa.gov | Jan 30 2024 20:49:00 | Iowa Department of Revenue, Office of the Attorney General of Iowa, Attn: Bankruptcy Unit, 1305 E. Walnut Street, Des Moines, IA 50319-0109 |
| 2373690 | + | Email/Text: litbkcourtmail@johndeere.com | Jan 30 2024 20:49:00 | John Deere Construction & Forestry Co, 6400 NW 86th Street, PO Box 6600, Johnston, IA 50131-6600 |
| 2372346 | | Email/Text: dguntle@loudounwater.org | Jan 30 2024 20:49:00 | Loudoun Water, PO Box 4000, Ashburn, VA 20146-2591 |
| 2381275 | | EDI: LCIMEDIACOM | Jan 31 2024 01:51:00 | Mediacom Communications Corp, 6300 Council Street NE, Cedar Rapids, IA 52402 |
| 2381273 | | EDI: LCIMEDIACOM | Jan 31 2024 01:51:00 | Mediacom Communications Corp, Attn Eddie Arnold, 1613 Nantahala Beach Road, Gulf Breeze, FL 32563 |
| 2374161 | | Email/Text: karee.millbrook@yahoo.com | Jan 30 2024 20:49:00 | Millbrook West LLC, PO Box 163, Broad Run, VA 20137 |
| 2381274 | + | EDI: LCIMEDIACOM | Jan 31 2024 01:51:00 | Mediacom Legal Department, 1 Mediacom Way, Mediacom Park, NY 10918-4810 |
| 2373694 | | Email/Text: pam.hilsabeck@midamerican.com | Jan 30 2024 20:49:00 | MidAmerica Energy Company, PO Box 8020, Davenport, IA 52808-8020 |
| 2372362 | | Email/Text: pam.hilsabeck@midamerican.com | Jan 30 2024 20:49:00 | MidAmerican Energy Company, PO Box 4350 Credit, Davenport IA 52808-4350 |
| 2372365 | + | Email/Text: karee.millbrook@yahoo.com | Jan 30 2024 20:49:00 | Millbrook Quarries LLC & DBA, PO Box 163, Broad Run, VA 20137-0163 |
| 2372368 | + | Email/Text: getpaid@mobilemini.com | Jan 30 2024 20:49:00 | Mobile Mini Inc, 4646 E Van Buren St Ste 400, Phoenix, AZ 85008-6927 |
| 2372379 | + | Email/Text: Mquinn@pincoconstruction.com | Jan 30 2024 20:49:00 | Pinco Construction, Inc., 21010 Southbank st. #605, Sterling, VA 20165-7227 |
| 2375589 | + | Email/Text: rush@shortleylaw.com | Jan 30 2024 20:49:00 | Rush M. Shortley, 1921 51st ST NE, Cedar Rapids, IA 52402-2400 |
| 2382139 | | Email/Text: accounting@sheetssterlinginc.com | Jan 30 2024 20:49:00 | Sheets Sterling, inc, PO Box 615, Sterling, VA 20167 |
| 2372418 | | Email/Text: accountsreceivable@starequip.com | Jan 30 2024 20:49:00 | Star Equipment Ltd, 1401 2nd Ave, Des Moines, IA 50314 |
| 2372412 | + | Email/Text: elpasodlsc@sba.gov | Jan 30 2024 20:49:00 | Small Business Administration, 10737 Gateway West, Suite 300, El Paso, TX 79935-4910 |
| 2372448 | + | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Jan 30 2024 20:49:00 | State of Wisconsin DWD, State of Wisconsin DWD UI, PO Box 8914, Madison, WI 53708-8914 |

Case 23-00484　Doc 400　Filed 02/01/24　Entered 02/01/24 23:37:21　Desc Imaged
Certificate of Notice　Page 11 of 16

| District/off: 0862-1 | User: admin | Page 11 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| Recip ID | Notice Type | Delivery Method | Date/Time | Recipient |
|---|---|---|---|---|
| 2372420 | ^ MEBN | | Jan 30 2024 20:47:59 | Sunbelt Rentals, PO Box 409211, Atlanta, GA 30384-9211 |
| 2381281 | EDI: TENNREV | | Jan 31 2024 01:51:00 | Tennessee Department of Revenue, Andrew Jackson Bldg, 3rd Floor Ste 500, 500 Deaderick St, Nashville, TN 37242-1099 |
| 2381281 | | Email/Text: tdor.bankruptcy@tn.gov | Jan 30 2024 20:49:00 | Tennessee Department of Revenue, Andrew Jackson Bldg, 3rd Floor Ste 500, 500 Deaderick St, Nashville, TN 37242-1099 |
| 2372432 | | Email/Text: bankruptcynotices@sba.gov | Jan 30 2024 20:49:00 | U.S. Small Business Administration, Attn: Michelle Chesebro, Attorney, 332 S. Michigan, Suite 600, Chicago, IL 60604 |
| 2372431 | + | Email/Text: usaian.ecfbkcycr@usdoj.gov | Jan 30 2024 20:49:00 | U.S. Attorney (SBA), 111 7th Avenue SE, Box 1, Cedar Rapids, IA 52401 |
| 2372436 | + | Email/Text: usaian.ecfbkcycr@usdoj.gov | Jan 30 2024 20:49:00 | US Attorney (IRS), 111 7th Avenue SE #1, Cedar Rapids, IA 52401 |
| 2379864 | + | Email/Text: michelle.chesebro@sba.gov | Jan 30 2024 20:49:00 | U.S. Small Business Administration, 210 Walnut Street, Suite 749, Des Moines, IA 50309-2186 |
| 2373696 | + | Email/Text: elpasodlsc@sba.gov | Jan 30 2024 20:49:00 | U.S. Small Business Administration, 10737 Gateway West, #300, El Paso, TX 79935-4910 |
| 2372435 | + | Email/Text: ustpregion12.cr.ecf@usdoj.gov | Jan 30 2024 20:49:00 | United States Trustee, Northern District of Iowa, 111 Seventh Avenue SE, Suite 280, Cedar Rapids, IA 52401-2103 |
| 2381287 | + | EDI: VERIZONCOMB.COM | Jan 31 2024 01:51:00 | Verizon Business, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 2372440 | | Email/Text: va_tax_bk@harriscollect.com | Jan 30 2024 20:49:00 | Virginia Department of Taxation, PO Box 1777, Richmond, VA 23218-1777 |
| 2372441 | | Email/Text: tonee.monroe@vec.virginia.gov | Jan 30 2024 20:49:00 | Virginia Employment Commission, PO Box 26441, Richmond, VA 23261-6441 |
| 2378185 | + | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Jan 30 2024 20:49:00 | WI Department of Workforce Development, Unemployment Insurance Division, PO Box 7945, Madison, WI 53707-7945 |
| 2381289 | | EDI: WISCDEPREV.COM | Jan 31 2024 01:51:00 | Wisconsin Department of Revenue, PO Box 8901, Madison, WI 53708-8901 |

TOTAL: 90

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | *+ | Rush M. Shortley, 1921 51st Street NE, Cedar Rapids, IA 52402-2400 |
| cr | *+ | Ally Bank, c/o AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| crcm | *+ | Brandon Kuenzi, Secretary, West Pacific Drilling, Inc., PO Box 882, Silverton, OR 97381-0882 |
| cr | *+ | Complete Design Solutions, LLC, 3620 Developers Rd., Indianapolis, IN 46227-3520 |
| cr | * | East Central Iowa Council of Governments, 700 16th ST NE STE 301, Cedar Rapids, IA 52402-4665 |
| cr | *+ | Green Note Capital Partners SPV LLC, 1019 Avenue P, Suite 401, Brooklyn, NY 11223-2366 |
| cr | *+ | HM Cragg Co, 7490 Bush Lake Road, Edina, MN 55439-2801 |
| cr | *+ | Keystone Savings Bank, 81 Main Street, PO Box 367, Keystone, IA 52249-0367 |
| cr | *+ | RP Construction, LLC, 24008 Bishop Meade Place, Ashburn, VA 20148-1712 |
| crcm | * | Reyna Paz, President & CEO of RP Construction,, LLC.24008, Bishop Meade Place, Ashburn, VA 20148 |
| cr | *P++ | SHEETS STERLING INC, ATTN KIMBERLY BOWSER, P O BOX 615, STERLING VA 20167-0615, address filed with court:, Sheets Sterling, Inc., PO Box 615, Sterling, VA 20167 |
| cr | *+ | Watts Electric Company, c/o Brian S. Koerwitz, 5825 South 14th Street, Ste. 200, Lincoln, NE 68512-1233 |
| 2372865 | *+ | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2372866 | *+ | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2372867 | *+ | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |

| | | |
|---|---|---|
| 2376994 | *+ | Edge Consulting Engineers, Inc., 624 Water Street, Prairie Du Sac, WI 53578-1027 |
| 2372267 | *+ | Farmers & Merchants Savings Bank, 200 First Street SW, Cedar Rapids, IA 52404-5735 |
| 2381264 | *+ | GreatAmerica Financial Services Corp, 625 First Street SE, Cedar Rapids, IA 52401-2030 |
| 2381266 | * | ImOn Communications, PO Box 3446, Cedar Rapids, IA 52406-3446 |
| 2375521 | *+ | L & M Underground, Inc., 7529 S. Storm Mtn, Littleton, CO 80127-3807 |
| 2377260 | * | Quality Power Solutions LLC, 5718 Manufacturers Dr., Madison, WI 53704-6276 |
| 2377263 | *+ | West Pacific Drilling, Inc, PO Box 882, Silverton, OR 97381-0882 |
| 2381251 | ##+ | Carrier Access IT, LC, 9440 Atlantic Dive SW, Suite 2, Cedar Rapids, IA 52404-8916 |
| 2381255 | ##+ | Coastal Communications, 5841 Edison Place Suite 200, Carlsbad, CA 92008-6500 |
| 2372244 | ##+ | Ditch Witch - Iowa, 21124 Holden Dr, Davenport, IA 52806-9314 |
| 2381270 | ##+ | KYF Global Partners LLC, 1 Industrial Way W, Bldg C, Eatontown, NJ 07724-4205 |
| 2373695 | ##+ | Marlin Business Bank, 2795 E Cottonwood Pkwy, Salt Lake City, UT 84121-7092 |
| 2372366 | ##+ | Millennium, 120 S. Wright St., Delavan, WI 53115-2012 |
| 2381280 | ##+ | SummitIG, LLC, 22375 Broderick Drive Suite 165, Sterling, VA 20166-9346 |
| 2372428 | ##+ | Tripwireless, INC., 4941 Allison St Suite 7, Arvada, CO 80002-4421 |
| 2372452 | ##+ | Younts Contracting LLP, 2622 120th St, Tabor, IA 51653-5008 |

TOTAL: 0 Undeliverable, 22 Duplicate, 9 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 01, 2024    Signature:    /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on January 30, 2024 at the address(es) listed below:

| Name | Email Address |
|---|---|
| Abram V. Carls | on behalf of Creditor Keystone Savings Bank acarls@spmblaw.com smiller-miller@spmblaw.com |
| Austin Peiffer | on behalf of Debtor BDC Group  Inc. austin@ablsonline.com, austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com |
| Austin Peiffer | on behalf of Attorney Ag & Business Legal Strategies austin@ablsonline.com austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com |
| Austin Peiffer | on behalf of Plaintiff BDC Group  Inc. austin@ablsonline.com, austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com |
| Austin Peiffer | on behalf of Appraiser Craig Hilpipre austin@ablsonline.com austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com |
| Benjamin Gregory Nielson | on behalf of Creditor John Deere Construction & Forestry Company bgn@shuttleworthlaw.com patti@shuttleworthlaw.com |
| Benjamin Gregory Nielson | on behalf of Creditor Herc Rentals  Inc. bgn@shuttleworthlaw.com, patti@shuttleworthlaw.com |
| Benjamin Gregory Nielson | on behalf of Creditor Deere Credit Inc. bgn@shuttleworthlaw.com patti@shuttleworthlaw.com |
| Benjamin Gregory Nielson | on behalf of Creditor John Deere Financial f.s.b. bgn@shuttleworthlaw.com patti@shuttleworthlaw.com |
| Brian S. Koerwitz | |

Case 23-00484    Doc 400    Filed 02/01/24    Entered 02/01/24 23:37:21    Desc Imaged
Certificate of Notice    Page 13 of 16

| District/off: 0862-1 | User: admin | Page 13 of 14 |
|---|---|---|
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

| | |
|---|---|
| | on behalf of Creditor Watts Electric Company bkoerwitz@eptlawfirm.com |
| Claire Davison | on behalf of U.S. Trustee United States Trustee claire.r.davison@usdoj.gov |
| Dan Childers | on behalf of Creditor Hiawatha Properties LLC drc@shuttleworthlaw.com patti@shuttleworthlaw.com |
| David Skalka | on behalf of Creditor Five Star Communications LLC dskalka@crokerlaw.com, dcellar@crokerlaw.com |
| Elizabeth L. Janczak | on behalf of Attorney Smith Gambrell & Russell, LLP ejanczak@sgrlaw.com, bkdocketing@sgrlaw.com |
| Elizabeth L. Janczak | on behalf of Creditor Committee Official Committee of Unsecured Creditors ejanczak@sgrlaw.com bkdocketing@sgrlaw.com |
| Emily X. Douglas Moore | on behalf of Creditor Sheets Sterling Inc. edouglas@midwestlawgroup.com |
| Emily X. Douglas Moore | on behalf of Defendant Sheets Sterling Inc. edouglas@midwestlawgroup.com |
| Eric J. Langston | on behalf of Creditor DVA Inc. d/b/a Ditch Witch of Virginia elangston@aegislaw.com, ericlangston357.gmail.com@recap.email |
| Eric W. Lam | on behalf of Creditor Keystone Savings Bank ELam@simmonsperrine.com tdomeyer@SPMBLAW.com,kcarmichael@SPMBLAW.com |
| Evan Lincoln Moscov | on behalf of Creditor Green Note Capital Partners SPV LLC evan.moscov@moscovlaw.com |
| Evan Lincoln Moscov | on behalf of Defendant Green Note Capital Partners SPV LLC evan.moscov@moscovlaw.com |
| Janet G. Reasoner | on behalf of U.S. Trustee United States Trustee janet.g.reasoner@usdoj.gov |
| Jeffrey D. Goetz | on behalf of Creditor Zayo Group LLC goetz.jeffrey@bradshawlaw.com, Mozena.Brenda@bradshawlaw.com,bankruptcyefile@bradshawlaw.com,valley.nicholas@bradshawlaw.com |
| Jeffrey D. Goetz | on behalf of Creditor RP Construction LLC goetz.jeffrey@bradshawlaw.com, Mozena.Brenda@bradshawlaw.com,bankruptcyefile@bradshawlaw.com,valley.nicholas@bradshawlaw.com |
| Jeffrey P. Taylor | on behalf of Creditor Complete Design Solutions LLC jtaylor@krflawfirm.com, jkanellis@krflawfirm.com |
| Joseph A. Peiffer | on behalf of Plaintiff BDC Group Inc. joe@ablsonline.com, joeABLS@ecf.courtdrive.com;peifferjr52528@notify.bestcase.com;legalassistant@ablsonline.com |
| Joseph A. Peiffer | on behalf of Debtor BDC Group Inc. joe@ablsonline.com, joeABLS@ecf.courtdrive.com;peifferjr52528@notify.bestcase.com;legalassistant@ablsonline.com |
| Kristina M. Stanger | on behalf of Creditor Liquid Capital Exchange Inc. kmstanger@nyemaster.com, mbbreckenridge@nyemaster.com |
| Mark A Ludolph | on behalf of Creditor Caterpillar Financial Services Corporation mludolph@heylroyster.com |
| Martin McLaughlin | on behalf of Creditor United States of America (SBA) marty.mclaughlin@usdoj.gov usaian.ecfbkcycr@usdoj.gov;CaseView.ECF@usdoj.gov |
| Peter Chalik | on behalf of Creditor BMO Bank N.A. f/k/a Bank of the West, d/b/a Ditch Witch Financial Services chalik@whitfieldlaw.com, mills-moon@whitfieldlaw.com |
| Renee K. Hanrahan | rhanrahan@sharontc.net rhanrahan@ecf.axosfs.com |
| Ronald C. Martin | on behalf of Creditor Dennis Bruce ronm@drpjlaw.com rmartin.ecf@gmail.com,delaney@drpjlaw.com;ashley@drpjlaw.com,julie@drpjlaw.com |
| Ronald C. Martin | on behalf of Interested Party Dennis Bruce ronm@drpjlaw.com rmartin.ecf@gmail.com,delaney@drpjlaw.com;ashley@drpjlaw.com,julie@drpjlaw.com |

| | | |
|---|---|---|
| District/off: 0862-1 | User: admin | Page 14 of 14 |
| Date Rcvd: Jan 30, 2024 | Form ID: 309C | Total Noticed: 467 |

Roy Ryan Leaf
    on behalf of Creditor Liquid Capital Exchange Inc. rleaf@nyemaster.com, sgreenman@nyemaster.com;scarney@nyemaster.com;lduncan@nyemaster.com;mcopple@nyemaster.com

Rush M. Shortley
    on behalf of Creditor East Central Iowa Council of Governments rush@shortleylaw.com r51060@notify.bestcase.com

Scott D. Fink
    on behalf of Creditor Breakout Capital Finance LLC bronationalecf@weltman.com

Shelly A. DeRousse
    on behalf of Creditor Committee Official Committee of Unsecured Creditors sderousse@sgrlaw.com bkdocketing@sgrlaw.com

Stephanie L. Hinz
    on behalf of Creditor Ally Bank c/o AIS Portfolio Services, LLC shinz@pbalawfirm.com, dmyhre@pbalawfirm.com;reception@pbalawfirm.com

Stephanie L. Hinz
    on behalf of Defendant Breakout Capital Finance LLC shinz@pbalawfirm.com, dmyhre@pbalawfirm.com;reception@pbalawfirm.com

Terry Gibson
    on behalf of Creditor GreenState Credit Union tgibson@wandrolaw.com filings@wandrolaw.com

Terry Gibson
    on behalf of Creditor Isotropic Network Inc. tgibson@wandrolaw.com, filings@wandrolaw.com

Terry Gibson
    on behalf of Creditor Manchester Leasing Services Inc. tgibson@wandrolaw.com, filings@wandrolaw.com

Timothy N. Lillwitz
    on behalf of Creditor Zayo Group LLC lillwitz.timothy@bradshawlaw.com, birch.theresa@bradshawlaw.com

Tonita M Helton
    on behalf of Creditor Committee Official Committee of Unsecured Creditors thelton@freeborn.com lfrausto@freeborn.com

United States Trustee
    USTPRegion12.CR.ECF@usdoj.gov

Wendee Noel Elliott-Clement
    on behalf of Creditor BANK OF AMERICA N.A. iabkndecf@southlaw.com, ksbkecf@ecf.courtdrive.com

Wesley B. Huisinga
    on behalf of Creditor John Deere Construction & Forestry Company wbh@shuttleworthlaw.com patti@shuttleworthlaw.com

Wesley B. Huisinga
    on behalf of Creditor John Deere Financial f.s.b. wbh@shuttleworthlaw.com patti@shuttleworthlaw.com

Wesley B. Huisinga
    on behalf of Creditor Deere Credit Inc. wbh@shuttleworthlaw.com patti@shuttleworthlaw.com

TOTAL: 50

| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **BDC Group, Inc.** <br> Name | EIN: | 47–2908533 |
| United States Bankruptcy Court   Northern District of Iowa | | Date case filed in chapter: | 11   6/13/23 |
| Case number:   23–00484 | | Date case converted to chapter: | 7   1/30/24 |

Official Form 309C (For Corporations or Partnerships)
**Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**                                      10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**NOTICE IS GIVEN** that during the course of administration, the Chapter 7 trustee may sell, abandon, or otherwise dispose of property, including the compromise or settlement of controversies, by filing a report of such intended action with the Clerk, with a copy served upon the U.S. Trustee, debtor(s), debtor(s) counsel, and those creditors and equity security holders who have requested notice pursuant to Rule 2002 of the Bankruptcy Rules. Any party requesting a notice pursuant to Rule 2002 must file a request with the Clerk of the Bankruptcy Court specifically referring to Rule 2002 and shall serve a copy of that request for notice upon debtor(s) counsel, trustee, and U.S. Trustee, at the addresses set forth in this notice. Any party objecting to such action by the trustee shall file such objection with the Clerk of Bankruptcy Court, serving a copy on the trustee, U.S. Trustee, debtor(s) and debtor(s) counsel within 21 days after the filing of such report.

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1. Debtor's full name** | BDC Group, Inc. | |
| **2. All other names used in the last 8 years** | | |
| **3. Address** | 925 Boyson Court <br> Hiawatha, IA 52233 | |
| **4. Debtor's attorney** <br> Name and address | Austin Peiffer <br> Ag & Business Legal Strategies <br> PO Box 11425 <br> Cedar Rapids, IA 52410–1425 | Contact phone 319–363–1641 <br><br> Email: austin@ablsonline.com |
| **5. Bankruptcy trustee** <br> Name and address | Renee K. Hanrahan <br> Renee K. Hanrahan, Trustee <br> PO Box 1088 <br> Cedar Rapids, IA 52406–1088 | Contact phone 319–533–7358 <br><br> Email: rhanrahan@sharontc.net |
| **6. Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 111 Seventh Avenue SE #15 <br> Cedar Rapids, IA 52401–2101 | Hours open: <br> Monday–Friday, 8:00 am to 4:00 pm CT <br><br> Contact phone (319) 286–2200 <br><br> Notice Date: 1/30/24 |
| **7. Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **March 18, 2024 at 08:30 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: <br><br> **Teleconference "ONLY", Call 866–622–2517, Participant code: 6089400** |
| **8. Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| **9. Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline** page **1**