United States Bankruptcy Court

Northern District of Iowa

| | |
|---|---|
| In re: | Case No. 23-00484-TJC |
| BDC Group, Inc. | Chapter 7 |
| Debtor | |

# CERTIFICATE OF NOTICE

| | | |
|---|---|---|
| District/off: 0862-1 | User: admin | Page 1 of 13 |
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| +++ | Addresses marked '+++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(e). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 07, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | +++ | BDC Group, Inc., 925 Boyson Court, Hiawatha, IA 52233-1233 |
| tr | | Renee K. Hanrahan, Renee K. Hanrahan, Trustee, PO Box 1088, Cedar Rapids, IA 52406-1088 |
| acc | + | BerganKDV, Creative Planning Tax, LLC, 417 1st Ave. SE, Suite 300, Cedar Rapids, IA 52401-1309 |
| app | + | Craig Hilpipre, Equipment Marketers & Appraisers, 3826 Cedar Heights Drive, Suite 7, Cedar Falls, IA 50613-6257 |
| cr | + | DVA, Inc. d/b/a Ditch Witch of Virginia, DVA, Inc. d/b/a Ditch Witch of Virginia, 11053 Washington Hwy, Glen Allen, VA 23059, UNITED STATES 23059-1905 |
| crcmch | | Tammy Kemp, Chief Credit Officer, Liquid Capital Exchange, 5075 Yonge Street Ste 700, Toronto, Ontario, M2N 6C6 CANADA |
| cr | | United States of America (SBA), United States Attorney's Office, 111 7th Avenue SE, Box 1, Cedar Rapids, IA 52401-2101 |
| cr | #+ | Zayo Group, LLC, 1805 29th Street, Boulder, CO 80301-1067 |
| 2372177 | + | 1 Stop Traffic Services, LLC, 5636 Kendall Ct Unit A, Arvada, CO 80002-2747 |
| 2372178 | + | 1 Stop Utility & Construction, 5636 Kendall Ct Unit A, Arvada, CO 80002-2747 |
| 2381240 | + | ABB (Fastwyre), 1605 Washington St, Blair, NE 68008-1655 |
| 2375053 | + | AG & EG, LLC, c/o Andrew Galinsky, 3900 Vandalia Road, Des Moines, IA 50317-1550 |
| 2372196 | + | AUS Inc, 137 NE 48th Pl, Des Moines, IA 50313-2343 |
| 2373679 | + | Abram V Carls, Simmons Perrine Moyer Bergman, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1266 |
| 2381241 | + | Acme Tools, 1943 Blairs Ferry Rd NE, Cedar Rapids, IA 52402-5811 |
| 2372179 | + | Adam Martin, 1285 Hickory Ridge Dr, Marion, IA 52302-0059 |
| 2372180 | + | Adam Verastegui, 3023 SW Butternut Dr, Ankeny, IA 50023-7201 |
| 2381242 | + | Advanced Tower Services, LLC, 2417 Baylor Drive SE, Albuquerque, NM 87106-3205 |
| 2372181 | + | Advanced Traffic Control, Inc., PO Box 8958, Cedar Rapids, IA 52408-8958 |
| 2372182 | #+ | Affordable Pressure Washing, 7303 Mount Vernon Rd SE, Cedar Rapids, IA 52403-7130 |
| 2389041 | +++ | Ag & Business Legal Strategies, c/o Joseph Peiffer, PO Box 11425, Cedar Rapids, IA 52410-1425 |
| 2372183 | + | Agustin Sanchez, 224 N Auburn Dr, Sterling, VA 20164-5410 |
| 2372184 | | Alberto Garcia Jr, 2024-42 Fairfax Pike, White Post, VA 22663 |
| 2372185 | + | Alex Martin, 4395 McGowan Blvd, Marion, IA 52302-6266 |
| 2372186 | | Alfredo Trnidad Muniz Quijas, 11052 Vista Del Sol Dr, El Paso, TX 79935 |
| 2372187 | + | Allied Glass, 1575 Ketelsen Dr, Ste 500, Hiawatha, IA 52233-2220 |
| 2372190 | + | American Boring Inc, 6895 Pickering Rd, Carroll, OH 43112-9614 |
| 2372191 | + | American Truck & Trailer Supply, 11949 Livingston Road, Manassas, VA 20109-2780 |
| 2372192 | + | Antonio Reyes, 201 Hays Ave, Trenton, TN 38382-2130 |
| 2372193 | + | Area Wide Protective, P.O. Box 636219, Cincinnati, OH 45263-6219 |
| 2372194 | + | Arnold Motor Supply, 1000 44th St, Marion, IA 52302-1542 |
| 2377198 | + | Arnold Motor Supply, LLP, PO Box 320, Spencer, IA 51301-0320 |
| 2372195 | + | Asphalt Restorations, Inc., PO Box 278, Crownsville, MD 21032-0278 |
| 2372197 | + | B2W Software, 99 Bow Street Suite 500, Portsmouth, NH 03801-3846 |
| 2372203 | + | BL Tower Construction, 11111 E Pine St, Tulsa, OK 74116-1600 |
| 2388639 | +++ | BMO Bank N.A. fka Bank of the West, dba Ditch Witch Financial Services, c/o Peter Chalik, 699 Walnut Street, Suite 2000, Des Moines, IA 50309-3948 |

Case 23-00484   Doc 421   Filed 02/07/24   Entered 02/07/24 23:35:16   Desc Imaged
Certificate of Notice   Page 2 of 14

| District/off: 0862-1 | User: admin | Page 2 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| | | |
|---|---|---|
| 2388599 | + | BMO Bank, N.A. f/k/a Bank of the West d/b/a Ditch, Thomas H. Burke, 699 Walnut St., Suite 2000, Des Moines, IA 50309-3948 |
| 2388635 | + | BMO Bank, N.A. f/k/a Bank of the West d/b/a Ditch, 1625 W. Fountainhead Pkwy. Fl 10, Phoenix, AZ 85282-2371 |
| 2373681 | + | BMO Harris Bank NA, 300 E John Carpenter Freeway, Irving, TX 75062-2727 |
| 2372208 | + | BTM Engineering, Inc, 3001 Taylor Springs Drive, Louisville, KY 40220-1586 |
| 2381802 | +++ | Bank of America, N.A., c/o SouthLaw, P.C., 13160 Foster, Suite 100, Overland Park, KS 66213-2848 |
| 2373686 | + | Bank of the West dba Ditch Witch Financial Service, c/o Thomas H. Burke, 699 Walnut St., Suite 2000, Des Moines, IA 50309-3948 |
| 2372200 | + | Barbour Building Systems, LLC, 21421 E Truman Road, Independence, MO 64056-2673 |
| 2372201 | + | Barnhart Crane, PO Box 2153 Dept 1906, Birmingham, AL 35287-0002 |
| 2372202 | + | BerganKDV, 417 First Avenue SE, Suite 300, Cedar Rapids, IA 52401-1309 |
| 2381248 | + | Bid2win Software, Inc., aka B2W Software, 99 Bow Street, Suite 500, Portsmouth, NH 03801-3846 |
| 2381249 | + | Blue Star Power Systems, Inc., 2250 Carlson Drive, Mankato, MN 56003-2213 |
| 2372205 | + | Bollmeier Crane & Lift, 508 Hickory Lane, Marissa, IL 62257-1706 |
| 2372206 | | Bradley & Riley PC, P.O. Box 2804, Cedar Rapids, IA 52406-2804 |
| 2373525 | + | Brandon Kuenzi, Secretary, West Pacific Drilling, Inc., PO Box 882, Silverton, OR 97381-0882 |
| 2376696 | + | Bright Lighting, Inc., 11111 E Pine St, Tulsa, OK 74116-1600 |
| 2381250 | + | Bruce Design & Construction Group, Inc., 3416 W 27th St., Cedar Falls, IA 50613-4862 |
| 2372209 | | Bulldog Pipe, 8991 West Business 60, Mountain Grove, MO 65711 |
| 2372210 | + | CAJ Services, LLC, 2400 Tawakoni Dr, Wylie, TX 75098-0797 |
| 2372218 | #+ | CB Companies LLC, 1525 Ketelsen Dr, Hiawatha, IA 52233-2219 |
| 2372211 | + | Campbell Supply Co, 2127 N Towne Lane NE, Cedar Rapids, IA 52402-1913 |
| 2372212 | + | Candace Bruce, 565 Eastview Avenue, Marion, IA 52302-5974 |
| 2372214 | + | Car Communications, LLC, 8300 Sunset Dr, Manassas, VA 20110-3800 |
| 2372215 | + | Carrier Access IT, LC, 1275 NW 128th St, Clive, IA 50325-7403 |
| 2372216 | + | Castle Concrete LLC, 1325 Meade St, Flatwoods, KY 41139-1027 |
| 2375858 | +++ | Caterpillar Financial Services Corporation, c/o Mark A Ludolph, 300 Hamilton Boulevard - PO Box 6199, Peoria, IL 61601-6199 |
| 2375586 | + | Centurylink, Centurylink Communications, LLC., 1025 El Dorado Blvd. (Attn:Legal-BKY), Broomfield, CO 80021-8249 |
| 2372219 | | Chad Harris, 261 Sunset Lane, Hiawatha, IA 52233 |
| 2381252 | | Chantilly Crushed Stone, Inc., PO Box 220112, Chantilly, VA 20153-0112 |
| 2372220 | + | Ciro Escalante, 116 N Alder Ave, Sterling, VA 20164-4008 |
| 2372221 | + | Clear Canopy, LLC, 1705 W. University Dr #108-106, McKinney, TX 75069-3392 |
| 2372222 | + | Clog Busters, 3950 Vandalia Rd, Des Moines, IA 50317-1550 |
| 2372223 | | Collection Services Center, PO Box 9125, Des Moines, IA 50306-9125 |
| 2372224 | + | Colliflower, Inc., 9320 Pulaski Highway, Middle River, MD 21220-2418 |
| 2372225 | + | Colton Paris, 1267 Lawrence Ave, Hazleton, IA 50641-9627 |
| 2381256 | + | Commercial Group Realty, Attn: Shahram Ghaffarkhan, 11990 Market Street, Unite 501, Reston, VA 20190-6000 |
| 2372227 | + | Complete Design Solutions LLC, 511B Davidson Drive, Minooka, IL 60447-8423 |
| 2377258 | + | Complete Design Solutions, LLC, 3620 Developers Rd., Indianapolis, IN 46227-3520 |
| 2377201 | + | Complete Design Solutions, LLC, Jeffrey P. Taylor, 401 Old Marion Rd. NE, Cedar Rapids, IA 52402-2110 |
| 2373587 | +++ | Complete Design Solutions, LLC, c/o Jeffrey P. Taylor, 401 Old Marion Road NE, PO Box 10020, Cedar Rapids, IA 52410-0020 |
| 2372228 | + | Comstar Supply, 105 Kestrel Drive, Collegeville, PA 19426-2061 |
| 2372229 | + | Coopwood's Air Conditioning, 414 W. Tidwell Rd, Houston, TX 77091-4337 |
| 2372230 | + | Courtney Senters, 1780 Valentine Drive, Marion, IA 52302-8905 |
| 2372231 | + | Crowbar's Ltd, 4151 3rd Ave Ste 101, Marion, IA 52302-3877 |
| 2372232 | + | Cynthia Chelf, 4609 Condor St, Muscatine, IA 52761-8966 |
| 2372233 | + | D & S Construction, 1270 Country Club Dr, Marion, IA 52302-5504 |
| 2372234 | + | D.R.S. Enterprises, Inc, 5339 Canal Road, Garfield, OH 44125-4808 |
| 2372237 | + | DDL Business Systems, LLC, PO Box 940, Stephens City, VA 22655-0940 |
| 2372249 | + | DM Concrete, LLC, 2462 10th Ave, Marion, IA 52302-2123 |
| 2381260 | + | DTCenter 1, Bldg C UOA, c/o CGR Comm Mgmt, LLC, 23465 Rock Haven Way, Ste. 205, Sterling, VA 20166-4429 |
| 2372246 | + | DVA, Inc. d/b/a, Ditch Witch of Virginia, AEGIS Law - Eric Langston, 601 S. Lindbergh Blvd., Frontenac, MO 63131-2733 |
| 2377277 | + | DVA, Inc. d/b/a, Ditch Witch of Virginia, c/o AEGIS Law- Eric Langston, 601 S. Lindbergh Bldv., Frontenac, MO 63131-2733 |
| 2376497 | + | DVA, Inc. dba Ditch Witch of Virginia, 11053 Washington Highway, Glen Allen, VA 23059-1905 |
| 2377334 | +++ | DVA, Inc. dba Ditch Witch of Virginia, c/o Eric J. Langston, 601 S. Lindbergh Blvd., Frontenac, MO 63131-2733 |
| 2372235 | + | Davis Tower Foundation LLC, 7001 W Memory Lane, Hulbert, OK 74441-1904 |
| 2372236 | + | Dawson Olson, 1285 Lincoln Drive, Marion, IA 52302-2348 |
| 2373684 | + | Dean A Spina, 2007 First Avenue SE, Cedar Rapids, IA 52402-6344 |
| 2373359 | +++ | Deere Credit Inc., c/o Benjamin G. Nielson, P.O. Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373911 | +++ | Deere Credit, Inc., c/o Wesley B. Huisinga, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2381259 | + | Delaware Withholding, Correspondence/Annual Forms, PO Box 830, Wilmington, DE 19899-0830 |
| 2372240 | + | Dennis Bruce, 565 Eastview Ave., Marion, IA 52302-5974 |
| 2372519 | +++ | Dennis Bruce, c/o Ronald C Martin, PO Box 2877, Cedar Rapids, IA 52406-2877 |
| 2372241 | + | Derek Neunaber, 9710 York St, Anamosa, IA 52205-7869 |
| 2372242 | + | Derik Thomas, 207 South Jones Street, Anamosa, IA 52205-1752 |

| | | |
|---|---|---|
| 2372243 | | Des Moines Water Works, 2201 George Flagg Parkway, Des Moines, IA 50321-1190 |
| 2376618 | + | Ditch Witch Financial Services, a program of Bank of the West, 1625 W Fountainhead Pkwy, AZ-FTN-10C-A, Tempe, AZ 85282-2371 |
| 2372245 | + | Ditch Witch Financial Services, 8418 Canyon Drive, Armarillo, TX 79119-7200 |
| 2377341 | + | Ditch Witch of Virginia, 11053 Washington Hwy, Glen Allen, VA 23059-1905 |
| 2372247 | + | Diversified Underground Inc, PO Box 460909, Aurora, CO 80046-0909 |
| 2372248 | + | Divvy Credit Card, 13707 S 200 W, Ste 100, Draper, UT 84020-2443 |
| 2377075 | + | Donald B. Rice Tire Company, Inc. t/a Rice Tire, Mary Beth Beard, 909 N. East Street, Frederick, MD 21701-4621 |
| 2372251 | + | Douglas Chelf, 4609 Condor Street, Muscatine, IA 52761-8966 |
| 2372252 | + | Drake Shores, 813 Saint Annes Drive, Iowa City, IA 52245-5635 |
| 2372253 | + | Drilltech, LLC, 7080 York Street, Denver, CO 80229-7301 |
| 2372254 | + | Dulles Electric Supply Corp, 22570 Shaw Rd, Suite 150, Sterling, VA 20166-4393 |
| 2372255 | + | Dylan Bowser, 19125 Dales Ford Rd, Scotch Grove, IA 52310-7484 |
| 2372256 | + | Dylan Davis, 2050 Edgewood Rd NW, Cedar Rapids, IA 52405-1028 |
| 2372257 | + | E.R. Utilities Construction, 14520 Golden Oak Rd, Centreville, VA 20121-2262 |
| 2372259 | + | ECICOG, 700 16th St NE, #301, Cedar Rapids, IA 52402-4665 |
| 2372265 | + | ET Communications, 40 E Station Ave, Coopersburg, PA 18036-2132 |
| 2373687 | + | East Central Iowa Council of Governments, 700 16th Street NE, Suite 301, Cedar Rapids, IA 52402-4665 |
| 2375423 | +++ | East Central Iowa Council of Governments, c/o Rush M Shortley, 1921 51st Street NE, Cedar Rapids, IA 52402-2400 |
| 2372258 | + | Echo Group Inc., PO Box 336, Council Bluffs, IA 51502-0336 |
| 2372260 | + | Edge Consulting Engineers, Inc, 624 Water Street, Prairie du Sac, WI 53578-1027 |
| 2372261 | + | Efrain Jovel, 665 Dulles Park Ct #103, Herndon, VA 20170-3848 |
| 2372262 | + | Electrical Engineering & Equip, 953 73rd Street, Windsor Heights, IA 50324-1031 |
| 2372263 | + | Elmer Majano Hernandez, 15095 Arum Pl, Woodbridge, VA 22191-3847 |
| 2372264 | + | Elmer Pereira, 15095 Arum Pl, Woodbridge, VA 22191-3847 |
| 2372266 | + | Farmers & Merchants Savings Bank, 200 First St SW, Cedar Rapids, IA 52404-5735 |
| 2372268 | + | Fence Pros Inc, 3887 Trigg Turner Rd, Corydon, KY 42406-9581 |
| 2372269 | + | Ferguson dba ACF, PO Box 100286, Atlanta, GA 30384-0286 |
| 2372270 | + | Fiber Network Resources, 2486 State Route 588, Gallipolis, OH 45631-9105 |
| 2381261 | | Fin & Fern LLC, 126 19th St SW, Cedar Rapids, IA 52405 |
| 2372271 | + | Five Star Communications, LLC, 725 S 33rd St, Omaha, NE 68105-1411 |
| 2382982 | +++ | Five Star Communications, LLC, c/o David J. Skalka, Esq., 2120 South 72nd Street, Suite 1200, Omaha, NE 68124-2366 |
| 2381262 | + | Fola Technologies, 2121 Swan Drive, Camanche, IA 52730-2009 |
| 2372272 | + | Foundation Software, 17800 Royalton Rd, Strongsville, OH 44136-5149 |
| 2372273 | + | Francisco Argueta Pereira, 8981 Bonham Cir, Manassas, VA 20110-4294 |
| 2372274 | + | Freddie Aviles, 6807 Kingswood Lane Northeast, Cedar Rapids, IA 52402-5937 |
| 2381263 | + | Fujitsu Network Communications, 2801 Telecom Parkway, Richardson, TX 75082-3599 |
| 2372275 | + | Fusion Telecom Services, LLC, 4020 Oakmeadow Dr, Plano, TX 75093-8538 |
| 2372281 | + | GD Construction Inc, 2514 Cove Hollow Ct, Rowlett, TX 75088-2436 |
| 2372285 | + | GLT Transportation Group, 10 Canal St #318, Miami, FL 33166-4404 |
| 2376166 | ++ | GREATAMERICA FINANCIAL SERVICES CORPORATION, PO BOX 609, CEDAR RAPIDS IA 52406-0609 address filed with court:, GreatAmerica Financial Services Corporation, ATTN: Peggy Upton, P.O. Box 609, Cedar Rapids, IA 52406 |
| 2376897 | + | Gadi Dotz (Gene Rosen's Law Firm - A Professional, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 2372276 | + | Galinsky Family Real Estate, 3900 Vandalia Road, Des Moines, IA 50317-1550 |
| 2388413 | + | Galinsky Family Real Estate, LLC, c/o Andrew Galinsky, 3900 Vandalia Road, Des Moines, Iowa 50317-1550 |
| 2372277 | + | Galloway Group, 5840 Youngquist Rd, Ft. Meyers, FL 33912-2271 |
| 2372278 | | Garcia Cable Inc, 8318 Morningside Dr, Manassas, VA 20112-3511 |
| 2372279 | + | Garrett Cowan, 52 Cowan Rd., Covington, PA 16917-9537 |
| 2372280 | + | Gary Bass Construction, Inc, PO Box 601, Edgewood, TX 75117-0601 |
| 2372282 | | Genesis Utility Inc, 1740 Fox Downs Lane, Oilville, VA 23129 |
| 2372283 | | Genuine Cable Group, P.O. Box 734769, Chicago, IL 60673-4769 |
| 2375520 | + | Gina L Kramer, 210 Jones St., Suite 201, Dubuque, IA 52001-7615 |
| 2372284 | + | Global Rental Co. Inc., 33 Inverness Center Pkwy Ste 250, Birmingham, AL 35242-7648 |
| 2372287 | | Great America Financial Servic, PO Box 660831, Dallas, TX 75266-0831 |
| 2373688 | + | GreatAmerica Financial Services Corp, 625 First Street SE, Cedar Rapids, IA 52401-2030 |
| 2372288 | + | Green Note Capital Partners Inc., 1019 Avenue P, Suite 401, Brooklyn, NY 11223-2366 |
| 2382137 | + | Green Note Capital Partners SPV LLC, 1019 Avenue P Suite 401, Brooklyn, NY 11223-2366 |
| 2381898 | + | Green Note Capital Partners SPV LLC, Evan Lincoln Moscov, PO Box 8305, Waukegan, IL 60079-8305 |
| 2381000 | +++ | Green Note Capital Partners SPV LLC, c/o Evan Lincoln Moscov, PO Box 8305, Waukegan, IL 60079-8305 |
| 2377268 | +++ | GreenState Credit Union, c/o Terry L. Gibson, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| 2377253 | + | GreenState Credit Union, c/o Terry L Gibson, 2015 Grand Avenue, Suite B, Des Moines, IA 50312-4901 |
| 2372290 | | Guy M. Turner, Inc., PO Box 7776, Greensboro, NC 27417-0776 |
| 2372291 | + | H.M. Cragg Co, 7490 Bush Lake Road, Edina, MN 55439-2801 |

Case 23-00484    Doc 421    Filed 02/07/24    Entered 02/07/24 23:35:16    Desc Imaged
Certificate of Notice    Page 4 of 14

| District/off: 0862-1 | User: admin | Page 4 of 13 |
| --- | --- | --- |
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| | | |
|---|---|---|
| 2372294 | + | HDZ Enterprises, Inc., 7964 Connell Ct, Suite D, Lorton, VA 22079-1036 |
| 2376909 | + | HM Cragg Co, 7490 Bush Lake Road, Edina, MN 55439-2801 |
| 2372292 | + | Harris & Heavener Excavating, 149 Humphries Dr, Reynoldsburg, OH 43068-6801 |
| 2372295 | + | Hector Davila, 6015 Lucente Ave, Suitland, MD 20746-3728 |
| 2373689 | + | Herc Rentals, 27500 Riverview Center Blvd, Suite 100, Bonita Springs, FL 34134-4328 |
| 2372296 | + | Herc Rentals, 23745 Pebble Run Place, Sterling, VA 20166-2127 |
| 2384720 | +++ | Herc Rentals, Inc., c/o Benjamin G. Nielson, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2385779 | + | Hiawatha Properties LLC, 1710 Hawkeye Drive, Suite 100, PO Box 25, Hiawatha IA 52233-0025 |
| 2372297 | + | Hiawatha Properties LLC, Attn: Timothy J. Wilson, 1710 Hawkeye Drive, Hiawatha, IA 52233-4716 |
| 2373588 | +++ | Hiawatha Properties LLC, c/o Dan Childers, P.O. Box 2107, Cedar Rapids, IA 52406-2107 |
| 2372298 | + | Hiawatha Water Department, 101 Emmons St, Hiawatha, IA 52233-1610 |
| 2372299 | | Hotel Engine, Inc., DEPT CH 17483, Palatine, IL 60055-7483 |
| 2372300 | + | Humberto Espinoza, 7407 Lake Drive, Manassas, VA 20111-1950 |
| 2372301 | | IMON Communications, PO Box 3446, Cedar Rapids, IA 52406-3446 |
| 2372304 | ++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471 address filed with court:, Iowa Dept of Revenue, PO Box 10330, Des Moines, IA 50306-0330 |
| 2372306 | | ISOLVED Benefit Services, PO Box 889, Coldwater, MI 49036-0889 |
| 2381267 | + | Imperial Crane Services, Inc, 7500 W Imperial Drive, Bridgeview, IL 60455-2395 |
| 2372303 | | Iowa Department of Transportation, PO Box 10382, Des Moines, IA 50306-0382 |
| 2372305 | + | Iowa Workforce Development-U/E, 1000 E Grand Ave, Des Moines, IA 50319-0220 |
| 2375920 | +++ | Isotropic Network, Inc., c/o Terry L. Gibson, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| 2377031 | + | Isotropic Networks, Inc., c/o Terry L. Gibson, 2015 Grand Avenue, Suite B, Des Moines, IA 50312-4901 |
| 2372307 | + | JA Lee Electric Services, LLC, 11 Melanie Lane, Suite 9, East Hanover, NJ 07936-1100 |
| 2372316 | | JJJ Cable Communication, LLC, 2025 Keller Springs Rd #1015, Carrollton, TX 75006 |
| 2372317 | + | JK Communications LLC, 304 Cottonwood St, Lexington, MO 64067-1386 |
| 2372308 | #+ | Jacob Hensel, 1130 32nd St. NE, Cedar Rapids, IA 52402-3515 |
| 2372309 | + | James River Equipment, 9107 Owens Dr, Manassas Park, VA 20111-4802 |
| 2372310 | #+ | Jared Nelson, 717 Wilson Ave. Drive SW, Cedar Rapids, IA 52404-3751 |
| 2372311 | | Jarod Lee, 207 North Marion St, Andrew, IA 52030 |
| 2372312 | + | Jason A. Gang, Attorney, 1245 Hewlett Plaza, #478, Hewlett, NY 11557-4021 |
| 2372313 | + | Jeramie Ellefson, 10245 45Th Ave, Apt 4, Wyoming, IA 52362-7650 |
| 2372314 | + | Jesus Fuentes, 2400 Vidalia Ct, Waldorf, MD 20601-3780 |
| 2372315 | + | Jim Lieurance, 512 Tyler Street SE, #8, Cascade, IA 52033-9598 |
| 2379863 | + | Jody Rae Sartin, U.S. Small Business Administration, 210 Walnut Street, Suite 749, Des Moines, IA 50309-2186 |
| 2373914 | +++ | John Deere Construction & Forestry Company, c/o Benjamin G. Nielson, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373909 | +++ | John Deere Construction & Forestry Company, c/o Wesley B. Huisinga, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373358 | +++ | John Deere Financial, c/o Wesley B. Huisinga, P.O. Box 2107, Cedar Rapids, IA 52406-2107 |
| 2373916 | +++ | John Deere Financial, f.s.b., c/o Benjamin G. Nielson, PO Box 2107, Cedar Rapids, IA 52406-2107 |
| 2372319 | + | Jon L. Swergold, Greenberg Traurug, LLP, 401 East Las Olas Blvd, Ste 200, Fort Lauderdale, FL 33301-2211 |
| 2372320 | | Jones Transport, LLC, c/o Jennifer Houston, 6184 Hwy 98 West, Suite 210, Hattiesburg, MS 39402 |
| 2372321 | + | Jose Gutierrez, 2044 Fairfax Pike Lot 56, White Post, VA 22663-1868 |
| 2372322 | + | Jose Reyes, 615 Southlia Dr. Apt H, Kokomo, IN 46902-3490 |
| 2372323 | + | Jose Rojas, 2044 Fairfax Pike #42, White Post, VA 22663-1872 |
| 2372324 | + | Juan Lira, 201 Hays Ave, Trenton, TN 38382-2130 |
| 2372325 | | Justin Harris, 5127 Sumerduck Rd, Warrenton, VA 20186 |
| 2372334 | + | KYF Global Partners, 1019 Avenue P, #402, Brooklyn, NY 11223-2366 |
| 2376898 | + | KYF Global Partners, Gene Rosen's Law Firm - A Professional C, 200 Garden City Plaza, Suite 405, Garden City, NY 11530-3338 |
| 2372326 | #+ | Kathleen Burgess, 2510 Clark Ave, Marion, IA 52302-4135 |
| 2388905 | + | Kathleen Burgess, 106 Cardinal Ave, Atkins, IA 52206-9728 |
| 2372327 | #+ | Kaylee Bruce, 565 Eastview Ave, Marion, IA 52302-5974 |
| 2372328 | + | Keenan Flint, 304 3rd Ave, Hiawatha, IA 52233-1634 |
| 2372329 | + | Kelly Kemmerling, 654 28th St Court SE, Apt 303, Cedar Rapids, IA 52403-3003 |
| 2372330 | + | Kenway Trucking LLC, 1655 Commercial Dr, PO Box 237, Walford, IA 52351-0237 |
| 2372331 | + | Kevin Haines, 1984 Scales Bend Road NE, North Liberty, IA 52317-9332 |
| 2372332 | + | Keystone Bank, 807 Rosedale Dr, Center Point, IA 52213-9381 |
| 2373691 | + | Keystone Savings Bank, Abram Carls, 115 3rd Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| 2377094 | + | Keystone Savings Bank, 81 Main Street, PO Box 367, Keystone, IA 52249-0367 |
| 2372574 | +++ | Keystone Savings Bank, c/o Abram V Carls, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| 2372759 | +++ | Keystone Savings Bank, c/o Eric W. Lam, 115 Third Street SE, Suite 1200, Cedar Rapids, IA 52401-1222 |
| 2373692 | + | Kirkwood Community College, 7725 Kirkwood Blvd, Cedar Rapids, IA 52404-5231 |
| 2381269 | + | Konica Minolta Business Solutions USA, c/o US Bank Equipment Finance, 1310 Madrid Street, Marshall, MN 56258-4099 |
| 2372333 | | Konica Minolta Premier Finance, P.O. Box 790448, St Louis, MO 63179-0448 |
| 2381268 | + | Kramer Well Drilling LLC, W14405 Hwy 8, Weyerhaeuser, WI 54895-9631 |

Case 23-00484    Doc 421    Filed 02/07/24    Entered 02/07/24 23:35:16    Desc Imaged
Certificate of Notice    Page 5 of 14

| District/off: 0862-1 | User: admin | Page 5 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| | | |
|---|---|---|
| 2375344 | + | Kyle Enterprises, LLC d/b/a Millennium, Wagner Falconer & Judd, Ltd, 300 North Corporate Drive, Suite 200, Brookfield, WI 53045-5833 |
| 2372335 | + | L&M Underground Inc, 7529 S. Storm Mtn, Littleton, CO 80127-3807 |
| 2372336 | + | Lamoni HCP, 139 N. Linden St, Lamoni, IA 50140-1045 |
| 2372337 | + | Leonardo Meza Jr, 11057 Vista Del sol Dr, El Paso, TX 79935-4311 |
| 2372338 | + | Liberty Doors, 900 West Penn Street, North Liberty, IA 52317-9524 |
| 2372339 |   | Liberty Mutual Insurance, PO Box 91012, Chicago, IL 60680-1110 |
| 2372340 | + | Linn County REC, 5695 REC Drive, PO Box 69, Marion, IA 52302-0069 |
| 2372341 | + | Liomedes Fuentes, 7783 Black Horse Ct, Manassas, VA 20109-8207 |
| 2372342 |   | Liquid Capital Exchange, 5075 Yonge St. Ste 700, Toronto, Ontario CANADA, M2N 6C6 |
| 2377072 |   | Liquid Capital Exchange, Inc, 5075 Yonge St. Ste. 700, Toronto, Ontario, Canada, M2N 6C6, Att. Vlad Rojko |
| 2372755 | +++ | Liquid Capital Exchange, Inc., c/o Kristina M. Stanger, 700 Walnut Street, Suite 1600, Des Moines, IA 50309-3899 |
| 2372757 | +++ | Liquid Capital Exchange, Inc., c/o Roy L. Leaf, 625 First Street SE, Suite 400, Cedar Rapids, IA 52401-2032 |
| 2372343 | #+ | Lisa Watson, 20388 Farmgate Terr, Ashburn, VA 20147-3710 |
| 2372344 | + | Listo Services, LLC, 14773 Crimson Bluff, Winter Garden, FL 34787-3259 |
| 2372345 | + | Loudoun Auto Parts Inc, 45977 Old Ox Rd, Sterling, VA 20166-9472 |
| 2381272 | + | Loudoun Quarries, PO Box 220112, Chantilly, VA 20153-0112 |
| 2372347 |   | Luck Stone Corp., PO Box 22696, New York, NY 10087-2696 |
| 2372348 | + | Luis Perdomo Moreno, 12023 Grewing Sq. Apt C1, Reston, VA 20191-1889 |
| 2372349 | + | Lumen, 1025 Eldorado Blvd, Broomfield, CO 80021-8249 |
| 2381271 | + | Lumen Law Department, 931 14th St., 9th Floor, Denver, CO 80202-2994 |
| 2377256 | + | Lumen Technologies Group, LLC, 1025 Eldorado Blvd., Attn: Legal - BKY, Broomfield, CO 80021-8249 |
| 2372350 | + | Lyle Oesterborg, 1520 Idledale Road NE, Cedar Rapids, IA 52402-1078 |
| 2372367 | + | MOB Communications, LLC, 13709 80th Terrace, Live Oak, FL 32060-8825 |
| 2372351 | + | Manchester Leasing Service Inc, 18173 Edison Ave, Unit G, Chesterfield, MO 63005-3722 |
| 2373693 | + | Manchester Leasing Services, Inc, 2771 104th Street, Suite 1, Urbandale, IA 50322-3883 |
| 2375961 | + | Manchester Leasing Services, Inc., @ Terry L. Gibson, Wandro & Associates, 2015 Grand Avenue, Des Moines, IA 50312-4902 |
| 2372352 | + | Manchester Leasing Services, Inc., 18173 Edison Avenue, Unit G, Chesterfield, MO 63005-3722 |
| 2374746 | +++ | Manchester Leasing Services, Inc., c/o Terry L Gibson, 2015 Grand Avenue, Suite 102, Des Moines, IA 50312-4902 |
| 2372353 | + | Maquoketa Valley REC, 109 North Huber St, Anamosa, IA 52205-1453 |
| 2372354 | + | Mario Reyes Alfaro, 9211 Timberwood Ct, Manassas, VA 20110-4837 |
| 2375866 | + | Mark A Ludolph, Caterpillar Financial Services Corporati, Attn: Erin O'Quinn, 2120 West End Avenue, Nashville, TN 37203-5341 |
| 2372355 | + | Mark Sheller, 600 East Poplar Road, Sterling, VA 20164-3335 |
| 2372357 | + | Marlin Capital Solutions, 300 Fellowship Rd, Mount Laurel, NJ 08054-1201 |
| 2372356 | + | Marlin Capital Solutions, 300 Fellowship Rd, Mt. Laurel, NJ 08054-1201 |
| 2376465 | + | Marlin Leasing Corporation dba PEAC Solutions, 300 Fellowship Road, Mt Laurel, NJ 08054-1201 |
| 2372358 | + | Marvair, P.O. Box 400, Cordele, GA 31010-0400 |
| 2372359 |   | McCarthy Tire Service Co of VA, PO Box 1125, Wilkes Barre, PA 18703-1125 |
| 2372360 | + | McCoart Electric, 68 Horse Picture, Lowmansville, KY 41232-9089 |
| 2372361 | + | McGrath, 4610 Center Point Rd NE, Cedar Rapids, IA 52402-2412 |
| 2372363 | + | Midwest Wheel Companies, 200 50th Ave SW, Cedar Rapids, IA 52404-4926 |
| 2372364 | + | Mike Miner, 14407 Amber Road x44, Monticello, IA 52310-8070 |
| 2372369 | + | Modular Connections, LLC, 1090 Industrial Blvd, Bessemer, AL 35022-6009 |
| 2372370 | + | Moises Santos Yanes, 8436 Graves Street Apt 103, Alexandria, VA 22309-8447 |
| 2372372 | + | NOVA RECON, 7720 Bethlehem Road, Manassas, VA 20109-2716 |
| 2372373 | + | NOVEC, PO Box 34795, Alexandria, VA 22334-0795 |
| 2372371 | + | New Age Drilling LLC, 3212 23rd St, Des Moines, IA 50320-2647 |
| 2381276 | + | NinjaOne, 3687 Tampa Road Suite 200, Oldsmar, FL 34677-6313 |
| 2372374 | + | Ostafi Communications Inc, 2121 Swan Drive, Camanche, IA 52730-2009 |
| 2372375 | + | Overhead Door, 6515 4th Street SW, Cedar Rapids, IA 52404-4761 |
| 2372376 | + | Ozzy Fiber Construction, Inc, 14378 Sandhill Road, Louisville, NE 68037-2848 |
| 2372378 | + | PEAC Solutions, 300 Fellowship Rd, Mt. Laurel Township, NJ 08054-1201 |
| 2372380 | + | PJI Law, 3900 Jermantown Rd, Fairfax, VA 22030-4900 |
| 2372390 | + | PWCSA, PO Box 2266, Woodbridge, VA 22195-2266 |
| 2372377 | + | Paul Garner, 1475 Drummer Hill Rd, Front Royal, VA 22630-4355 |
| 2381277 |   | Pennsylvania Department of Revenue, PO Box 280904, Harrisburg, PA 17128-0904 |
| 2372381 | + | Plumetazz America Corp, 225 Thrasher Pike, Soddy Daisy, TN 37379-4267 |
| 2372382 | + | Poly Vinyl Roofing, 785 Elbow Creek Rd, Mount Vernon, IA 52314-9732 |
| 2372383 | + | Port-A-Johns, 19212 Military Rd, Bennington, NE 68007-6212 |
| 2372384 | + | Precision Sheet Metal, 1518 13th St, Belle Plaine, IA 52208-1327 |
| 2372385 | + | Premier AV Solutions, 609 W Jefferson St, Palmer, TX 75152-9638 |
| 2372386 | + | Price Builders LLC, Peter J. Chalik, 699 Walnut St., Suite 2000, Des Moines, IA 50309-3948 |
| 2381854 | + | Price Builders LLC, 12185 Fredrick, Pampa, TX 79065-1513 |

| District/off: 0862-1 | User: admin | Page 6 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

```
2372387            + Priceless Landscape, 7015 Lancaster Thornville Rd NE, Pleasantville, OH 43148-9738
2372388              Primus Electronics, 8101 Solutions Center, Chicago, IL 60677-8001
2372389            + Pro Tech Electric Services Inc, 8615 Whitmore Cir, Ste 108, Omaha, NE 68122-1844
2372391            + Quality Power Solutions, LLC, 5718 Manufacturers Drive, Madison, WI 53704-6276
2372392            + RCR Telecom, LLC, 2425 W. Parker Rd, Bldg 6C, Carrollton, TX 75010-4725
2372398            + ROC Communications LLC, 13908 Lake Drive NE, Columbus, MN 55025-8609
2372402            + RP Construction, 24008 Bishop Meade Place, Ashburn, VA 20148-1712
2377270          +++ RP Construction, LLC, c/o Jeffrey D. Goetz, Esq., 801 Grand Avenue, Suite 3700, Des Moines, IA 50309-8004
2372393            + Rebecca Strike, 6906 Brookhaven Dr NW, Cedar Rapids, IA 52405-3178
2372394            + Resurface Inc., 7679 Limestone Dr, Gainesville, VA 20155-4041
2372395            + Reyes Underground Utilities, 1899 County Road 1126, Cumby, TX 75433-5149
2373526              Reyna Paz, President & CEO of RP Construction,, LLC.24008, Bishop Meade Place, Ashburn, VA 20148
2372396            + Rice Tire, 13032 Balls Ford Rd, Manassas, VA 20109-2410
2372397            + Rob Brown, 4907 Harvest Court SW, Cedar Rapids, IA 52404-7411
2372399            + Romero Construction, LLC, 4212 Airline Pkwy, Chantilly, VA 20151-3965
2372400            + Ross Michaelis, 121 S Garnavillo St, Anamosa, IA 52205-1975
2372401            + Roy R. Leaf, Nyemaster Goode, P.C., 625 1st St SE, Ste 400, Cedar Rapids, IA 52401-2032
2372403            + Ryan Pedersen, 814 F Ave, Cedar Rapids, IA 52405-2721
2372404            + S&S Fiberoptics Corp, 14135 Dan Park Loop, Fort Myers, FL 33912-6853
2372411            + SIA Underground Inc, 324 Preston Dr, Warrenton, VA 20186-2673
2372405            + Scherr Contracting LLC, 5015 SW 8th St, Des Moines, IA 50315-4614
2372406            + Schimberg Company, 1106 Shaver Rd NE, Cedar Rapids, IA 52402-4500
2372407            + Sega Ag Works Inc, PO Box 39, Cissna Park, IL 60924-0039
2372408            + Seth Stanton, 409 6th Ave SW, Cedar Rapids, IA 52404-5814
2372409            + Sheets Sterling, Inc., Emily Douglas Moore, 974 73rd Street, Suite 16, West Des Moines, IA 50265-1026
2381768          +++ Sheets Sterling, Inc., c/o Emily Douglas Moore, 974 73rd Street, Suite 16, West Des Moines, IA 50265-1026
2372410            + Sherwin Williams, 3501 J St SW, Cedar Rapids, IA 52404-4608
2372413            + Small Business Adminstration, 2750 1st Ave NE, Suite 350, Cedar Rapids, IA 52402-4831
2372414            + Soft Dig Properties, LLC, 525 Milltown Road, Suite 304, New Brunswick, NJ 08902-3317
2381278            + Solid Waste Agency, 1954 County Home Road, Marion, IA 52302-9758
2372415            + Solutions Fiber Optic Inc, 8422 Freedom Ct, Columbia, MD 21045-3100
2372416            + Sourctel Supply, LLC, 1635 Lakes Parkway, Suite O, Lawrenceville, GA 30043-5897
2372417            + South Dakota Department of Revenue, 300 S. Sycamore Avenue, Ste 102, Sioux Falls, SD 57110-1323
2381796            + State of Iowa Workforce Development, 1000 E Grand Avenue, Des Moines, IA 50319-0220
2381279            + Summit IG, Att Lee Grant VP & General Counsel, 22365 Broderick Drive Suite 250, Sterling, VA 20166-9396
2372419            + SummitIG, LLC, 22365 Broderick Dr Suite 250, Sterling, VA 20166-9396
2372423            + TMC Transportation, PO Box 1774, Des Moines, IA 50306-1774
2373524              Tammy Kemp, Chief Credit Officer, Liquid Capital Exchange, 5075 Yonge Street Ste 700, Toronto, Ontario Canada M2N 6C6
2372421            + Tarheel Contractors Supply, 162 Porter Rd, Rock Hill, SC 29730-6339
2372422              Terry Durin Co., 407 7th Ave SE, Cedar Rapids, IA 52401
2381282            + Tier 1 Tower Services LLC, 955 16th Ave, Marion, IA 52302-2654
2372424            + Todd Shores, 1840 Silver Maple Trail, North Liberty, IA 52317-4761
2372425            + Traffic Safety Supplies Inc., 14490 Lee Hwy, Gainesville, VA 20155-1838
2372426            + Transportation Consultants Inc, 2400 86th St Suite 28, Urbandale, IA 50322-4306
2372429            + Ty Mcfarland, 1826 23rd St NW, Cedar Rapids, IA 52405-5602
2372430            + Tyler Pelton, S3052 E Fox Hill Rd, Baraboo, WI 53913-9176
2372433            + U.S. Small Business Administration, Fresno District Office, 801 R Street, Suite 201, Fresno, CA 93721-2365
2381285            + USA Communications, 124 Main Street, PO Box 389, Shellsburg, IA 52332-0389
2372437            + USTDW, PO Box 365, Walford, IA 52351-0365
2381284            + Unite Private Networks, 120 W 12th Street Floor 11, Kansas City, MO 64105-1937
2381283              United Healthcare, Atlanta, GA 30374-0376
2372434            + United Rental, 5735 4th St Ct SW, Cedar Rapids, IA 52404-4840
2374319          +++ United States Attorney (SBA), 111 7th Avenue SE, Box 1, Cedar Rapids, IA 52401-2103
2372438           #+ Utility Service Contractors Inc, 1410 Industrial Dr, Suite 100, Hiawatha, IA 52233-1159
2381286            + Veerabhadra R Malikireddy, c/o Samson Properties, 14526 Lee Road, Chantilly, VA 20151-2112
2372439            + Victor Hernandez, 45291 Gable Sq, Sterling, VA 20164-5348
2372441              Virginia Employment Commission, PO Box 26441, Richmond, VA 23261-6441
2372442            + Virginia Ground Covers, 21585 Cascades Parkway, Sterling, VA 20166-9209
2372449              WM Corporate Services, INC., PO Box 4648, Boston, MA 02205
2375343            + Wagner Falconer & Judd, Ltd., 300 North Corporate Drive, Suite 200, Brookfield, WI 53045-5833
2372443            + Wapsi Banks, LLC, 761 Wapsi Banks Rd, Central City, IA 52214-9651
2372444            + Wascape Construction, 403747 W. 3800 Rd, Talala, OK 74080-3416
2377992          +++ Watts Electric Company, c/o Brian S. Koerwitz, 5825 South 14th Street, Ste. 200, Lincoln, NE 68512-1233
```

| | | |
|---|---|---|
| 2376855 | + | Watts Electric Company, c/o Brian S. Koerwitz, Peetz Koerwitz & Lafleur, PC LLO, 5825 South 14th Street, Ste. 200, Lincoln, NE 68512-1233 |
| 2381288 | + | Watts Electric Company, 13351 Dover St, Waverly, NE 68462-2516 |
| 2373697 | + | Wells Fargo Bank NA as Agent, 14241 Dallas Parkway, Suite 1300, Attn: Relationship Manager, Dallas, TX 75254-2955 |
| 2372445 | + | Wendling Quarries, Inc, 2647 225th St, De Witt, IA 52742-9123 |
| 2372446 | + | West Pacific Drilling, Inc, PO Box 882, Silverton, OR 97381-0882 |
| 2372447 | + | West Union Trenching, LLC, 800 Hwy 150 South, West Union, IA 52175-1600 |
| 2372451 | + | Youngwood Lane LLC, 44112 Mercure Circle, Sterling, VA 20166-2084 |
| 2372453 | + | Zackary McElroy, 416 G Ave NW, Cedar Rapids, IA 52405-2660 |
| 2381290 | #+ | Zayo Group LLC, 1805 29th Street Suite 2050, Boulder, CO 80301-1067 |
| 2387127 | +++ | Zayo Group, Inc., c/o Timothy N. Lillwitz, 801 Grand Avenue, Suite 3700, Des Moines, IA 50309-8004 |

TOTAL: 357

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| aty | Email/Text: legalassistant@ablsonline.com | Feb 05 2024 20:41:00 | Ag & Business Legal Strategies, PO Box 11425, Cedar Rapids, IA 52410 |
| cr | Email/Text: fpdbankruptcynoticesgroup@cat.com | Feb 05 2024 20:41:00 | Caterpillar Financial Services Corporation, Attn: Erin O'Quinn, 2120 West End Avenue, Nashville, TN 37203, US |
| cr | Email/Text: litbkcourtmail@johndeere.com | Feb 05 2024 20:41:00 | John Deere Financial f.s.b., PO Box 6600, Johnston, IA 50131 |
| cr | Email/Text: bkdesk@greenstate.org | Feb 05 2024 20:41:00 | GreenState Credit Union, PO Box 800, North Liberty, IA 52317 |
| 2381243 | Email/Text: BankruptcyNotices@alliantenergy.com | Feb 05 2024 20:41:00 | Alliant Energy, PO Box 3060, Cedar Rapids, IA 52406-3060 |
| 2372189 | Email/Text: traci.dolash@altorfer.com | Feb 05 2024 20:41:00 | Altorfer Inc, P.O. Box 1347, Cedar Rapids, IA 52405 |
| 2382731 | + Email/Text: bankruptcynotices@azdor.gov | Feb 05 2024 20:41:00 | ARIZONA DEPARTMENT OF REVENUE, Office of the Arizona Attorney General -, c/o Tax, Bankruptcy and Collection Sct, 2005 N Central Ave, Suite 100, Phoenix, AZ 85004-1546 |
| 2381247 | + Email/Text: g17768@att.com | Feb 05 2024 20:41:00 | AT&T Services, Inc., Attn: Contract Admin, 14575 Presidio Square Blvd, Houston, TX 77083-1586 |
| 2372864 | + Email/PDF: acg.acg.ebn@aisinfo.com | Feb 05 2024 20:49:31 | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2373390 | + Email/PDF: acg.acg.ebn@aisinfo.com | Feb 05 2024 20:49:32 | Ally Bank c/o AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2381245 | Email/Text: ally@ebn.phinsolutions.com | Feb 05 2024 20:41:00 | Ally Financial, PO Box 380902, Bloomington, MN 55438-0902 |
| 2372188 | + Email/Text: ally@ebn.phinsolutions.com | Feb 05 2024 20:41:00 | Ally Finanical, PO Box 380901, Bloomington, MN 55438-0901 |
| 2381246 | Email/Text: bankruptcynotices@azdor.gov | Feb 05 2024 20:41:00 | Arizona Department of Revenue, Attn: Customer Care, PO Box 29086, Phoenix, AZ 85038-9086 |
| 2372198 | Email/Text: RKULESZA@BALTIMORECOUNTYMD.GOV | Feb 05 2024 20:41:00 | Baltimore County Maryland, 400 Washington Avenue, Towson, MD 21204 |
| 2376755 | Email/Text: BankruptcyTeam@hq.bill.com | Feb 05 2024 20:41:00 | Bill, 6220 America Center Drive., Suite 100, San Jose, CA 95002 |
| 2372653 | + Email/Text: BMOTFBKNOTICES@BMO.COM | Feb 05 2024 20:41:00 | BMO Harris Bank N.A., PO Box 3040, Cedar Rapids, IA 52406-3040 |
| 2372204 | Email/Text: BMOTFBKNOTICES@BMO.COM | Feb 05 2024 20:41:00 | BMO Harris Bank NA, PO Box 71810, Chicago, |

Case 23-00484   Doc 421   Filed 02/07/24   Entered 02/07/24 23:35:16   Desc Imaged
Certificate of Notice   Page 8 of 14

| District/off: 0862-1 | User: admin | Page 8 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| | | | | |
|---|---|---|---|---|
| | | | | IL 60694-1810 |
| 2373680 | + | Email/Text: BMOTFBKNOTICES@BMO.COM | Feb 05 2024 20:41:00 | BMO Harris Bank NA, 3925 Fountains Blvd NE, Cedar Rapids, IA 52411-6619 |
| 2372207 | | Email/Text: nrubio@breakoutfinance.com | Feb 05 2024 20:41:00 | Breakout Capital, LLC, 1451 Dolley Madison Blvd, Suite 200, Mclean, VA 22101 |
| 2372199 | + | Email/Text: mortgagebkcorrespondence@bofa.com | Feb 05 2024 20:41:00 | Bank of America, 100 North Tryon Street, Charloette, NC 28255-0001 |
| 2372954 | | Email/Text: creditcardbkcorrespondence@bofa.com | Feb 05 2024 20:41:00 | Bank of America, N.A., PO BOX 31785, Tampa, FL 33631-3785 |
| 2373771 | + | Email/Text: BKRMailOps@weltman.com | Feb 05 2024 20:41:00 | Breakout Capital Finance, LLC, c/o Weltman, Weinberg & Reis Co., LPA, 965 Keynote Circle, Cleveland, OH 44131-1829 |
| 2374028 | + | Email/Text: BKRMailOps@weltman.com | Feb 05 2024 20:41:00 | Breakout Capital, LLC, c/o Weltman, Weinberg & Reis Co., LPA, 965 Keynote Circle, Cleveland, OH 44131-1829 |
| 2372217 | + | Email/Text: fpdbankruptcynoticesgroup@cat.com | Feb 05 2024 20:41:00 | CAT Financials, Lockbox 730681, 14800 Frye Road 2nd Floor, Fort Worth, TX 76155-2732 |
| 2373682 | | Email/Text: fpdbankruptcynoticesgroup@cat.com | Feb 05 2024 20:41:00 | Caterpillar Financial Services Corp, 2120 West End Avenue, Nashville, TN 37203-0001 |
| 2375867 | | Email/Text: fpdbankruptcynoticesgroup@cat.com | Feb 05 2024 20:41:00 | Caterpillar Financial Services Corporation, Attn: Erin O'Quinn, 2120 West End Avenue, Nashville, TN 37203 |
| 2381257 | | Email/Text: Bankruptcymail@marylandtaxes.gov | Feb 05 2024 20:41:00 | Comptroller of Maryland, Revenue of Admin Div, 110 Carroll St, Annapolis, MD 21411-0001 |
| 2372213 | | Email/PDF: AIS.cocard.ebn@aisinfo.com | Feb 05 2024 20:49:38 | Capital One Credit Card, PO Box 4069, Carol Stream, IL 60197-4069 |
| 2375425 | + | Email/PDF: ebn_ais@aisinfo.com | Feb 05 2024 21:00:10 | Capital One N.A., by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 2375432 | | Email/PDF: AIS.cocard.ebn@aisinfo.com | Feb 05 2024 20:49:31 | Capital One N.A., by American InfoSource as agent, PO Box 71083, Charlotte, NC 28272-1083 |
| 2377104 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Feb 05 2024 20:41:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 2381253 | + | Email/Text: accountsreceivable@cedar-rapids.org | Feb 05 2024 20:41:00 | City of Cedar Rapids, Attn: Rebecca Johnson Purchasing Agent, 101 First Street SE, Cedar Rapids, IA 52401-1205 |
| 2381254 | + | Email/Text: accountsreceivable@cedar-rapids.org | Feb 05 2024 20:41:00 | City of Cedar Rapids, City Attorney, 3851 River Ridge Road NE, Cedar Rapids, IA 52402-7531 |
| 2372226 | | Email/Text: documentfiling@lciinc.com | Feb 05 2024 20:41:00 | Comcast, P.O. Box 70219, Philadelphia, PA 19176-0219 |
| 2373683 | + | Email/Text: Bankruptcynotice@cscglobal.com | Feb 05 2024 20:41:00 | Corporation Service Company, as Representative, PO Box 2576, Springfield, IL 62708-2576 |
| 2372238 | | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Feb 05 2024 20:41:00 | De Lage Landen Financial Serv, 1111 Old Eagle School Rd, Wayne, PA 19087 |
| 2373685 | | Email/Text: litbkcourtmail@johndeere.com | Feb 05 2024 20:41:00 | Deere Credit, Inc., 6400 NW 86th Street, Johnston, IA 50131 |
| 2372318 | | Email/Text: litbkcourtmail@johndeere.com | Feb 05 2024 20:41:00 | John Deere Financial, 6400 NW 86t St, Johnston, IA 50131 |
| 2372239 | | Email/PDF: DellBKNotifications@resurgent.com | Feb 05 2024 20:49:47 | Dell Financial Services, PO Box 5275, Carol Stream, IL 60197-5275 |
| 2374113 | | Email/PDF: resurgentbknotifications@resurgent.com | Feb 05 2024 20:49:47 | Dell Financial Services, LLC, Resurgent Capital Services, PO Box 10390, Greenville, SC |

| Recipient ID | | Notice Method | Date/Time | Recipient |
|---|---|---|---|---|
| | | | | 29603-0390 |
| 2372427 | | Email/Text: bankruptcy@dss.virginia.gov | Feb 05 2024 20:41:00 | Treasurer of VA, P.O. Box 570, Richmond, VA 23218-0570 |
| 2372250 | | Email/Text: DEbankruptcy@domenergy.com | Feb 05 2024 20:41:00 | Dominion Energy Virginia, PO Box 26543, Richmond, VA 23290-0001 |
| 2381258 | + | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Feb 05 2024 20:41:00 | Departmet of Workforce Development, Unemployment Insurance Div, Collections-Tax, PO Box 8914, Madison, WI 53708-8914 |
| 2374321 | + | Email/Text: bankruptcy@dss.virginia.gov | Feb 05 2024 20:41:00 | Division of Child Support Enforcement, Bankruptcy Unit, P.O. Box 71900, Henrico, VA 23255-1900 |
| 2375523 | + | Email/Text: insolvency@allianz-trade.com | Feb 05 2024 20:41:00 | Euler Hermes N. A. Insurance Co. as Agent for COMS, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117, MD 21117-5173 |
| 2372289 | | Email/Text: bkdesk@greenstate.org | Feb 05 2024 20:41:00 | Green State Credit Union, 2355 Landon Rd, North Liberty, IA 52317 |
| 2372286 | + | Email/Text: david.heimark@graybar.com | Feb 05 2024 20:41:00 | Graybar Electric Co, 12437 Collections Center Drive, Chicago, IL 60693-0124 |
| 2377074 | + | Email/Text: david.heimark@graybar.com | Feb 05 2024 20:41:00 | Graybar Electric Company, Inc., 7601 Setzler Parkway North, Brooklyn Park, MN 55445-1883 |
| 2372293 | + | Email/Text: accounts@hawkeyefire-safety.com | Feb 05 2024 20:41:00 | Hawkeye Fire & Safety, 716 Oakland Rd NE, Cedar Rapids, IA 52402-4669 |
| 2381265 | | Email/Text: accountsreceivable@imon.net | Feb 05 2024 20:41:00 | Imon Communications, LLC, 101 3rd Ave SW, Suite 400, Cedar Rapids, IA 52404 |
| 2372176 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Feb 05 2024 20:41:00 | Internal Revenue Service, PO Box 7346, Philadelphia, PA 19101-7346 |
| 2372302 | + | Email/Text: IDR.Bankruptcy@ag.iowa.gov | Feb 05 2024 20:41:00 | Iowa Department of Revenue, Office of the Attorney General of Iowa, Attn: Bankruptcy Unit, 1305 E. Walnut Street, Des Moines, IA 50319-0109 |
| 2373690 | + | Email/Text: litbkcourtmail@johndeere.com | Feb 05 2024 20:41:00 | John Deere Construction & Forestry Co, 6400 NW 86th Street, PO Box 6600, Johnston, IA 50131-6600 |
| 2372346 | | Email/Text: dguntle@loudounwater.org | Feb 05 2024 20:41:00 | Loudoun Water, PO Box 4000, Ashburn, VA 20146-2591 |
| 2381275 | | Email/Text: Documentfiling@LCIinc.com | Feb 05 2024 20:41:00 | Mediacom Communications Corp, 6300 Council Street NE, Cedar Rapids, IA 52402 |
| 2381273 | | Email/Text: Documentfiling@LCIinc.com | Feb 05 2024 20:41:00 | Mediacom Communications Corp, Attn Eddie Arnold, 1613 Nantahala Beach Road, Gulf Breeze, FL 32563 |
| 2374161 | | Email/Text: karee.millbrook@yahoo.com | Feb 05 2024 20:41:00 | Millbrook West LLC, PO Box 163, Broad Run, VA 20137 |
| 2381274 | + | Email/Text: Documentfiling@LCIinc.com | Feb 05 2024 20:41:00 | Mediacom Legal Department, 1 Mediacom Way, Mediacom Park, NY 10918-4810 |
| 2373694 | | Email/Text: pam.hilsabeck@midamerican.com | Feb 05 2024 20:41:00 | MidAmerica Energy Company, PO Box 8020, Davenport, IA 52808-8020 |
| 2372362 | | Email/Text: pam.hilsabeck@midamerican.com | Feb 05 2024 20:41:00 | MidAmerican Energy Company, PO Box 4350 Credit, Davenport IA 52808-4350 |
| 2372365 | + | Email/Text: karee.millbrook@yahoo.com | Feb 05 2024 20:41:00 | Millbrook Quarries LLC & DBA, PO Box 163, Broad Run, VA 20137-0163 |
| 2372368 | + | Email/Text: getpaid@mobilemini.com | Feb 05 2024 20:41:00 | Mobile Mini Inc, 4646 E Van Buren St Ste 400, Phoenix, AZ 85008-6927 |
| 2372379 | + | Email/Text: Mquinn@pincoconstruction.com | Feb 05 2024 20:41:00 | Pinco Construction, Inc., 21010 Southbank st. |

Case 23-00484 Doc 421 Filed 02/07/24 Entered 02/07/24 23:35:16 Desc Imaged
Certificate of Notice Page 10 of 14

| District/off: 0862-1 | User: admin | Page 10 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| Recip ID | Bypass | Notice Type | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | | #605, Sterling, VA 20165-7227 |
| 2375589 | + | Email/Text: rush@shortleylaw.com | Feb 05 2024 20:41:00 | Rush M. Shortley, 1921 51st ST NE, Cedar Rapids, IA 52402-2400 |
| 2382139 | | Email/Text: accounting@sheetssterlinginc.com | Feb 05 2024 20:41:00 | Sheets Sterling, inc, PO Box 615, Sterling, VA 20167 |
| 2372418 | | Email/Text: accountsreceivable@starequip.com | Feb 05 2024 20:41:00 | Star Equipment Ltd, 1401 2nd Ave, Des Moines, IA 50314 |
| 2372412 | + | Email/Text: elpasodlsc@sba.gov | Feb 05 2024 20:41:00 | Small Business Administration, 10737 Gateway West, Suite 300, El Paso, TX 79935-4910 |
| 2372448 | + | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Feb 05 2024 20:41:00 | State of Wisconsin DWD, State of Wisconsin DWD UI, PO Box 8914, Madison, WI 53708-8914 |
| 2372420 | ^ | MEBN | Feb 05 2024 20:42:00 | Sunbelt Rentals, PO Box 409211, Atlanta, GA 30384-9211 |
| 2381281 | | Email/Text: tdor.bankruptcy@tn.gov | Feb 05 2024 20:41:00 | Tennessee Department of Revenue, Andrew Jackson Bldg, 3rd Floor Ste 500, 500 Deaderick St, Nashville, TN 37242-1099 |
| 2372432 | | Email/Text: bankruptcynotices@sba.gov | Feb 05 2024 20:41:00 | U.S. Small Business Administration, Attn: Michelle Chesebro, Attorney, 332 S. Michigan, Suite 600, Chicago, IL 60604 |
| 2372431 | + | Email/Text: usaian.ecfbkcycr@usdoj.gov | Feb 05 2024 20:41:00 | U.S. Attorney (SBA), 111 7th Avenue SE, Box 1, Cedar Rapids, IA 52401 |
| 2372436 | + | Email/Text: usaian.ecfbkcycr@usdoj.gov | Feb 05 2024 20:41:00 | US Attorney (IRS), 111 7th Avenue SE #1, Cedar Rapids, IA 52401 |
| 2379864 | + | Email/Text: michelle.chesebro@sba.gov | Feb 05 2024 20:41:00 | U.S. Small Business Administration, 210 Walnut Street, Suite 749, Des Moines, IA 50309-2186 |
| 2373696 | + | Email/Text: elpasodlsc@sba.gov | Feb 05 2024 20:41:00 | U.S. Small Business Administration, 10737 Gateway West, #300, El Paso, TX 79935-4910 |
| 2372435 | + | Email/Text: ustpregion12.cr.ecf@usdoj.gov | Feb 05 2024 20:41:00 | United States Trustee, Northern District of Iowa, 111 Seventh Avenue SE, Suite 280, Cedar Rapids, IA 52401-2103 |
| 2381287 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Feb 05 2024 20:41:00 | Verizon Business, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 2372440 | | Email/Text: va_tax_bk@harriscollect.com | Feb 05 2024 20:41:00 | Virginia Department of Taxation, PO Box 1777, Richmond, VA 23218-1777 |
| 2372441 | | Email/Text: tonee.monroe@vec.virginia.gov | Feb 05 2024 20:41:00 | Virginia Employment Commission, PO Box 26441, Richmond, VA 23261-6441 |
| 2378185 | + | Email/Text: UIInsolvCollections@dwd.wisconsin.gov | Feb 05 2024 20:41:00 | WI Department of Workforce Development, Unemployment Insurance Division, PO Box 7945, Madison, WI 53707-7945 |
| 2381289 | | Email/Text: DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV | Feb 05 2024 20:41:00 | Wisconsin Department of Revenue, PO Box 8901, Madison, WI 53708-8901 |

TOTAL: 81

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | *P++ | AG & BUSINESS LEGAL STRATEGIES, PO BOX 11425, CEDAR RAPIDS IA 52410-1425, address filed with court:, Ag & Business Legal Strategies, P.O. Box 11425, Cedar Rapids, IA 52410-1425 |
| cr | *+ | Ally Bank, c/o AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| crcm | *+ | Brandon Kuenzi, Secretary, West Pacific Drilling, Inc., PO Box 882, Silverton, OR 97381-0882 |
| cr | *+ | Complete Design Solutions, LLC, 3620 Developers Rd., Indianapolis, IN 46227-3520 |

Case 23-00484 Doc 421 Filed 02/07/24 Entered 02/07/24 23:35:16 Desc Imaged
Certificate of Notice Page 11 of 14

| District/off: 0862-1 | User: admin | Page 11 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| | | |
|---|---|---|
| cr | * | East Central Iowa Council of Governments, 700 16th ST NE STE 301, Cedar Rapids, IA 52402-4665 |
| cr | *+ | Green Note Capital Partners SPV LLC, 1019 Avenue P, Suite 401, Brooklyn, NY 11223-2366 |
| cr | *+ | HM Cragg Co, 7490 Bush Lake Road, Edina, MN 55439-2801 |
| cr | *+ | Keystone Savings Bank, 81 Main Street, PO Box 367, Keystone, IA 52249-0367 |
| cr | *+ | RP Construction, LLC, 24008 Bishop Meade Place, Ashburn, VA 20148-1712 |
| crcm | * | Reyna Paz, President & CEO of RP Construction,, LLC.24008, Bishop Meade Place, Ashburn, VA 20148 |
| cr | *P++ | SHEETS STERLING INC, ATTN KIMBERLY BOWSER, P O BOX 615, STERLING VA 20167-0615, address filed with court:, Sheets Sterling, Inc., PO Box 615, Sterling, VA 20167 |
| cr | *+ | Watts Electric Company, c/o Brian S. Koerwitz, 5825 South 14th Street, Ste. 200, Lincoln, NE 68512-1233 |
| 2372865 | *+ | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2372866 | *+ | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2372867 | *+ | Ally Bank, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 2376994 | *+ | Edge Consulting Engineers, Inc., 624 Water Street, Prairie Du Sac, WI 53578-1027 |
| 2372267 | *+ | Farmers & Merchants Savings Bank, 200 First Street SW, Cedar Rapids, IA 52404-5735 |
| 2381264 | *+ | GreatAmerica Financial Services Corp, 625 First Street SE, Cedar Rapids, IA 52401-2030 |
| 2381266 | * | ImOn Communications, PO Box 3446, Cedar Rapids, IA 52406-3446 |
| 2375521 | *+ | L & M Underground, Inc., 7529 S. Storm Mtn, Littleton, CO 80127-3807 |
| 2377260 | * | Quality Power Solutions LLC, 5718 Manufacturers Dr., Madison, WI 53704-6276 |
| 2377263 | *+ | West Pacific Drilling, Inc, PO Box 882, Silverton, OR 97381-0882 |
| 2381251 | ##+ | Carrier Access IT, LC, 9440 Atlantic Dive SW, Suite 2, Cedar Rapids, IA 52404-8916 |
| 2381255 | ##+ | Coastal Communications, 5841 Edison Place Suite 200, Carlsbad, CA 92008-6500 |
| 2372244 | ##+ | Ditch Witch - Iowa, 21124 Holden Dr, Davenport, IA 52806-9314 |
| 2381270 | ##+ | KYF Global Partners LLC, 1 Industrial Way W, Bldg C, Eatontown, NJ 07724-4205 |
| 2373695 | ##+ | Marlin Business Bank, 2795 E Cottonwood Pkwy, Salt Lake City, UT 84121-7092 |
| 2372366 | ##+ | Millennium, 120 S. Wright St., Delavan, WI 53115-2012 |
| 2381280 | ##+ | SummitIG, LLC, 22375 Broderick Drive Suite 165, Sterling, VA 20166-9346 |
| 2372428 | ##+ | Tripwireless, INC., 4941 Allison St Suite 7, Arvada, CO 80002-4421 |
| 2372450 | ##+ | WM Enterprise, LLC, 7411 Riggs Rd, Ste 202, Hyattsville, MD 20783-4246 |
| 2372452 | ##+ | Younts Contracting LLP, 2622 120th St, Tabor, IA 51653-5008 |

TOTAL: 0 Undeliverable, 22 Duplicate, 10 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 07, 2024                    Signature:        /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 5, 2024 at the address(es) listed below:**

**Name**          **Email Address**

Abram V. Carls
                  on behalf of Creditor Keystone Savings Bank acarls@spmblaw.com  smiller-miller@spmblaw.com

Austin Peiffer
                  on behalf of Attorney Ag & Business Legal Strategies austin@ablsonline.com austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com

Austin Peiffer
                  on behalf of Plaintiff BDC Group Inc. austin@ablsonline.com, austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com

Austin Peiffer
                  on behalf of Appraiser Craig Hilpipre austin@ablsonline.com  austinABLS@ecf.courtdrive.com;legalassistant@ablsonline.com

Case 23-00484    Doc 421    Filed 02/07/24    Entered 02/07/24 23:35:16    Desc Imaged
Certificate of Notice    Page 12 of 14

| District/off: 0862-1 | User: admin | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

| | |
|---|---|
| Benjamin Gregory Nielson | on behalf of Creditor John Deere Construction & Forestry Company bgn@shuttleworthlaw.com  patti@shuttleworthlaw.com |
| Benjamin Gregory Nielson | on behalf of Creditor Herc Rentals  Inc. bgn@shuttleworthlaw.com, patti@shuttleworthlaw.com |
| Benjamin Gregory Nielson | on behalf of Creditor Deere Credit Inc. bgn@shuttleworthlaw.com  patti@shuttleworthlaw.com |
| Benjamin Gregory Nielson | on behalf of Creditor John Deere Financial f.s.b. bgn@shuttleworthlaw.com  patti@shuttleworthlaw.com |
| Brian S. Koerwitz | on behalf of Creditor Watts Electric Company bkoerwitz@eptlawfirm.com |
| Claire Davison | on behalf of U.S. Trustee United States Trustee claire.r.davison@usdoj.gov |
| Dan Childers | on behalf of Creditor Hiawatha Properties LLC drc@shuttleworthlaw.com  patti@shuttleworthlaw.com |
| David Skalka | on behalf of Creditor Five Star Communications  LLC dskalka@crokerlaw.com, dcellar@crokerlaw.com |
| Elizabeth L. Janczak | on behalf of Attorney Smith  Gambrell & Russell, LLP ejanczak@sgrlaw.com, bkdocketing@sgrlaw.com |
| Elizabeth L. Janczak | on behalf of Creditor Committee Official Committee of Unsecured Creditors ejanczak@sgrlaw.com  bkdocketing@sgrlaw.com |
| Emily X. Douglas Moore | on behalf of Creditor Sheets Sterling  Inc. edouglas@midwestlawgroup.com |
| Emily X. Douglas Moore | on behalf of Defendant Sheets Sterling  Inc. edouglas@midwestlawgroup.com |
| Eric J. Langston | on behalf of Creditor DVA  Inc. d/b/a Ditch Witch of Virginia elangston@aegislaw.com, ericlangston357.gmail.com@recap.email |
| Eric W. Lam | on behalf of Creditor Keystone Savings Bank ELam@simmonsperrine.com tdomeyer@SPMBLAW.com,kcarmichael@SPMBLAW.com |
| Evan Lincoln Moscov | on behalf of Creditor Green Note Capital Partners SPV LLC evan.moscov@moscovlaw.com |
| Evan Lincoln Moscov | on behalf of Defendant Green Note Capital Partners SPV LLC evan.moscov@moscovlaw.com |
| Janet G. Reasoner | on behalf of U.S. Trustee United States Trustee janet.g.reasoner@usdoj.gov |
| Jeffrey D. Goetz | on behalf of Creditor Zayo Group  LLC goetz.jeffrey@bradshawlaw.com, Mozena.Brenda@bradshawlaw.com,bankruptcyefile@bradshawlaw.com,valley.nicholas@bradshawlaw.com |
| Jeffrey D. Goetz | on behalf of Creditor RP Construction  LLC goetz.jeffrey@bradshawlaw.com, Mozena.Brenda@bradshawlaw.com,bankruptcyefile@bradshawlaw.com,valley.nicholas@bradshawlaw.com |
| Jeffrey P. Taylor | on behalf of Creditor Complete Design Solutions  LLC jtaylor@krflawfirm.com, jkanellis@krflawfirm.com |
| Joseph A. Peiffer | on behalf of Plaintiff BDC Group  Inc. joe@ablsonline.com, joeABLS@ecf.courtdrive.com;peifferjr52528@notify.bestcase.com;legalassistant@ablsonline.com |
| Joseph A. Peiffer | on behalf of Creditor Ag & Business Legal Strategies joe@ablsonline.com joeABLS@ecf.courtdrive.com;peifferjr52528@notify.bestcase.com;legalassistant@ablsonline.com |
| Kristina M. Stanger | on behalf of Creditor Liquid Capital Exchange  Inc. kmstanger@nyemaster.com, mbbreckenridge@nyemaster.com |
| Mark A Ludolph | on behalf of Creditor Caterpillar Financial Services Corporation mludolph@heylroyster.com |
| Martin McLaughlin | on behalf of Creditor United States of America (SBA) marty.mclaughlin@usdoj.gov usaian.ecfbkcycr@usdoj.gov;CaseView.ECF@usdoj.gov |
| Peter Chalik | on behalf of Creditor BMO Bank N.A.  f/k/a Bank of the West, d/b/a Ditch Witch Financial Services chalik@whitfieldlaw.com, |

Case 23-00484  Doc 421  Filed 02/07/24  Entered 02/07/24 23:35:16  Desc Imaged
Certificate of Notice  Page 13 of 14

| District/off: 0862-1 | User: admin | Page 13 of 13 |
|---|---|---|
| Date Rcvd: Feb 05, 2024 | Form ID: 2040 | Total Noticed: 437 |

mills-moon@whitfieldlaw.com

Renee K. Hanrahan
    rhanrahan@sharontc.net  rhanrahan@ecf.axosfs.com

Ronald C. Martin
    on behalf of Creditor Dennis Bruce ronm@drpjlaw.com
    rmartin.ecf@gmail.com,delaney@drpjlaw.com;ashley@drpjlaw.com,julie@drpjlaw.com

Ronald C. Martin
    on behalf of Interested Party Dennis Bruce ronm@drpjlaw.com
    rmartin.ecf@gmail.com,delaney@drpjlaw.com;ashley@drpjlaw.com,julie@drpjlaw.com

Roy Ryan Leaf
    on behalf of Creditor Liquid Capital Exchange  Inc. rleaf@nyemaster.com,
    sgreenman@nyemaster.com;scarney@nyemaster.com;lduncan@nyemaster.com;mcopple@nyemaster.com

Rush M. Shortley
    on behalf of Creditor East Central Iowa Council of Governments rush@shortleylaw.com  r51060@notify.bestcase.com

Scott D. Fink
    on behalf of Creditor Breakout Capital Finance  LLC bronationalecf@weltman.com

Shelly A. DeRousse
    on behalf of Creditor Committee Official Committee of Unsecured Creditors sderousse@sgrlaw.com  bkdocketing@sgrlaw.com

Stephanie L. Hinz
    on behalf of Creditor Ally Bank  c/o AIS Portfolio Services, LLC shinz@pbalawfirm.com,
    dmyhre@pbalawfirm.com;reception@pbalawfirm.com

Stephanie L. Hinz
    on behalf of Defendant Breakout Capital Finance  LLC shinz@pbalawfirm.com,
    dmyhre@pbalawfirm.com;reception@pbalawfirm.com

Terry Gibson
    on behalf of Creditor GreenState Credit Union tgibson@wandrolaw.com  filings@wandrolaw.com

Terry Gibson
    on behalf of Creditor Isotropic Network  Inc. tgibson@wandrolaw.com, filings@wandrolaw.com

Terry Gibson
    on behalf of Creditor Manchester Leasing Services  Inc. tgibson@wandrolaw.com, filings@wandrolaw.com

Timothy N. Lillwitz
    on behalf of Creditor Zayo Group  LLC lillwitz.timothy@bradshawlaw.com, birch.theresa@bradshawlaw.com

Tonita M Helton
    on behalf of Creditor Committee Official Committee of Unsecured Creditors thelton@freeborn.com  lfrausto@freeborn.com

United States Trustee
    USTPRegion12.CR.ECF@usdoj.gov

Wendee Noel Elliott-Clement
    on behalf of Creditor BANK OF AMERICA  N.A. iabkndecf@southlaw.com, ksbkecf@ecf.courtdrive.com

Wesley B. Huisinga
    on behalf of Creditor John Deere Construction & Forestry Company wbh@shuttleworthlaw.com  patti@shuttleworthlaw.com

Wesley B. Huisinga
    on behalf of Creditor John Deere Financial f.s.b. wbh@shuttleworthlaw.com  patti@shuttleworthlaw.com

Wesley B. Huisinga
    on behalf of Creditor Deere Credit Inc. wbh@shuttleworthlaw.com  patti@shuttleworthlaw.com

TOTAL: 49

2040 8/2022

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF IOWA

In Re:

BDC Group, Inc.

Chapter 7

Bankruptcy No. 23−00484

Debtor

## NOTICE OF POSSIBLE DIVIDEND AND
## NOTICE OF DEADLINE FOR FILING TIMELY PROOF OF CLAIM

To:

All Creditors and Parties in Interest

The initial notice in the case instructed creditors that it was not necessary to file a proof of claim. Since that notice was sent, it now appears that there may be assets in excess of the costs of administration and that payment of a dividend is possible.

**NOTICE IS HEREBY GIVEN** in order to share in any distribution of funds, a creditor must file a proof of claim with the Clerk of the Bankruptcy Court on or before:

**May 7, 2024**

Creditors who do not file a proof of claim on or before this date might not share in any distribution from Debtor's estate.

A proof of claim can be filed electronically by completing the online electronic Proof of Claim (ePOC) found on our public website (www.ianb.uscourts.gov). Alternatively, the Official Form B410, Proof of Claim can be obtained from our public website, completed and mailed to the address below. There is no fee for filing the proof of claim.

**Clerk of Bankruptcy Court**
**111 Seventh Ave SE, #15**
**Cedar Rapids, IA 52401**

If you have already filed a proof of claim, there is no need to file again unless you wish to amend your claim.

Date: February 5, 2024

Sharon K. Mullin
Clerk, Bankruptcy Court