

# Ag & Business Legal Strategies

# INVOICE

PO Box 11425
Cedar Rapids, IA 52410
Phone: (319) 363-1641
Fax: (319) 200-2059
Email: billing@ablsonline.com

Invoice # 2669
Date: 03/27/2024
Due Upon Receipt

BDC Group Inc.
925 Boyson Ct
Hiawatha, IA 52233

## 6394.00002-BDC - Postpetition

**Services**

| Date | Notes | Attorney | Quantity | Rate | Total |
|------|-------|----------|----------|------|-------|
| 10/24/2023 | Participate in call with Liz Janeczak, Shelly DeRousse and Abram Carls to review the Unsecured Creditor's Committee's objections to the DIP and the Chapter 11 Plan. | JP | 0.80 | $575.00 | $460.00 |
| 10/24/2023 | Telephone call from Abram Carls regarding status of plan confirmation; DIP Financing and Injunction to Protect President of Debtor. | JP | 0.20 | $575.00 | $115.00 |
| 10/24/2023 | Revise Motion for Entry of Default by Clerk and Motion for Entry of Default Judgment by Judge Collins as it relates to the non-answering and non-appearing defendants in the adversary proceeding seeking to extend the automatic stay against defendants. | JP | 0.20 | $575.00 | $115.00 |
| 10/24/2023 | Review and revise first 600 lines of entries on ABLS second fee application. | JP | 1.00 | $575.00 | $575.00 |
| 10/25/2023 | Email to Marlin Leasing's counsel discussing how the temporary restraining order prohibits the lawsuit he filed for his client against Dennis Bruce. | AP | 0.40 | $350.00 | $140.00 |
| 10/25/2023 | Email BDC Group Inc.'s accountant, Joe Benter, to follow up on the updated invoice. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 10/25/2023 | Respond to emails from Marlin Leasing's counsel discussing support for extending the automatic stay to a Chapter 11 debtor's principal and remote participation arrangements | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| | for the TRO hearing. | | | | |
| 10/25/2023 | Update the Request for Defaults, Affidavit Supporting Default Judgments, and Motion for Default Judgments. | AT | 0.30 | $170.00 | $51.00 |
| 10/25/2023 | Review e-mail from Unsecured Creditor's Committee Counsel and forward it with ABLS responses to client for its review. | JP | 1.00 | $575.00 | $575.00 |
| 10/25/2023 | Upload updated invoices from BerganKDV to NetDocuments, convert to pdf, and prepare as Exhibit A to the Accountant Fee App. (No Charge). | LJ | 0.40 | $0.00 | $0.00 |
| 10/25/2023 | Update drafted First Interim Application for Compensation for Debtor's Accountant and its corresponding Notice and Proposed Order to include new information provided by BerganKDV/Creative Planning. | LJ | 0.20 | $170.00 | $34.00 |
| 10/25/2023 | Email First Interim Application for Compensation for Debtor's Accountant and its corresponding Notice and Proposed Order to Attorney Austin Peiffer and Legal Assistant Alex Tvedte. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 10/25/2023 | Review Best Case to see why Dean A. Spina received copies of the Amended Schedules and email Attorney Austin Peiffer to advise that he is listed as an additional notice party for Kirkwood Community College's claim on Schedule D. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 10/25/2023 | Determine why Attorney Dean Spina received BDC's amended schedules and respond to his inquiry about them. | AP | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | Review, edit, and finally approve injunction adversary proceeding default judgment filings. | AP | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | Respond to email from Sheets Sterling's attorney discussing plan injunction against enforcing guaranties. | AP | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | Email to Attorney Joe Peiffer with notes on research on plan injunctions and third-party releases. | AP | 0.10 | $350.00 | $35.00 |
| 10/25/2023 | Research plan injunctions and third-party releases. | AP | 0.20 | $350.00 | $70.00 |
| 10/26/2023 | Weekly plan status update meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank's representatives (joined late). | AP | 0.50 | $350.00 | $175.00 |
| 10/26/2023 | Meeting with Attorney Joe Peiffer and client's principals discussing the Unsecured Creditors Committee's outlined plan objections (interrupted). | AP | 0.60 | $350.00 | $210.00 |
| 10/26/2023 | Email to client's principals discussing today's order granting the Unsecured Creditors Committee's first interim fee application. | AP | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | File the Request for Defaults Against KYF Global Partners and Kyle Enterprises. (No Charge) | AT | 0.50 | $0.00 | $0.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|--|-------|------|--------|
| 10/26/2023 | Emails to client's principals discussing the Unsecured Creditors Committee's fee application and future professional fee escrow payments. | AP | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | Receive email from Austin Peiffer with questions re: Allianz insurance policy; Review Premium Notice sent to Candace Bruce and send email reply. | YH | 0.20 | $405.00 | $81.00 |
| 10/26/2023 | Telephone call with Clerk regarding correct docket events to use for adversary default request filings. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 10/26/2023 | Meeting with Austin Peiffer, Todd Shores, Dennis Bruce, Abram Carls and Travis Schroeder to discuss progress on plan negotiations, DIP Financing; revised plan payments involving suggested settlement with Deere and attorney fees for committee. | JP | 0.60 | $575.00 | $345.00 |
| 10/26/2023 | Zoom meeting with Todd Shores, Dennis Bruce and Austin Peiffer to review DIP budget and discuss plan payments as suggested by Abram Carls' discussions with Deere to see how cash flow will work; discussion of adding in the US Trustee fees. | JP | 0.60 | $575.00 | $345.00 |
| 10/26/2023 | Respond to email from United States Trustee's office discussing status of the control agreement. | AP | 0.10 | $350.00 | $35.00 |
| 10/26/2023 | Review e-mail from client regarding Unsecured Creditor's Committee deposits and draft e-mail to Unsecured Creditor's Committee counsel regarding the matter. | JP | 0.20 | $575.00 | $115.00 |
| 10/26/2023 | Review e-mail from Todd Vandenberg of the Office of the United States Trustee and draft responsive e-mail to him regarding the DIP Account with a Control Agreement. | JP | 0.10 | $575.00 | $57.50 |
| 10/26/2023 | Draft e-mail to Attorney Mark Swan regarding Marlin Leasing Dismissal of Lawsuit. | JP | 0.10 | $575.00 | $57.50 |
| 10/26/2023 | Review client file and respond to email from Attorney Austin J. Peiffer regarding Allianz. | SD | 0.30 | $170.00 | $51.00 |
| 10/27/2023 | Meeting with Attorney Joe Peiffer preparing for this afternoon's status hearing, including reviewing items that are being or should be discussed and solidifying client's positions on those issues. | AP | 0.40 | $350.00 | $140.00 |
| 10/27/2023 | Draft letter to client discussing professional fee escrows for the Unsecured Creditors Committee and Ag & Business Legal Strategies. | AP | 0.60 | $350.00 | $210.00 |
| 10/27/2023 | Review proofs of claim and work on calculating projected plan payments under Keystone Savings Bank's proposed revised plan treatment for secured creditors, and request clarification of that proposed treatment. | AP | 1.00 | $350.00 | $350.00 |
| 10/27/2023 | Finalize the Motion for Default Judgments. | AT | 0.20 | $170.00 | $34.00 |
| 10/27/2023 | File the Motion for Default Judgments with Affidavit in the Adversary Case. (No Charge) | AT | 0.20 | $0.00 | $0.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/2023 | Revise plan payment analysis for secured debts and leases to incorporate additional information and changed proposed plan treatment since plan was drafted and send to client's principals with comments. | AP | 0.70 | $350.00 | $245.00 |
| 10/27/2023 | Represent client at status conference hearing discussing motion to shorten time to object to plan and disclosure statement, final DIP financing, Keystone Savings Bank's stay relief request, and next week's hearing on the adversary proceeding. | AP | 0.80 | $350.00 | $280.00 |
| 10/27/2023 | Respond to client's emails discussing today's letter and how Ag & Business Legal Strategies can represent client's best interests. | AP | 0.30 | $350.00 | $105.00 |
| 10/27/2023 | Updating First Interim Application for Compensation for Debtor's Accountant. | AT | 0.20 | $170.00 | $34.00 |
| 10/27/2023 | Telephone call to Elizabeth Janczak regarding status of case; funding of fees for the unsecured creditor's committee; potential sale of the Debtor to an outside third party; feasibility in light of bank's refusal to increase the DIP line of credit now; alternative funding of the debtor to allow feasibility. | JP | 0.60 | $575.00 | $345.00 |
| 10/27/2023 | Telephone call to Abram Carls regarding upcoming hearings and how to set up the issue of the extent of Keystone's security interest in the avoidance actions to secure its prepetition indebtedness; status of getting another bank into which BDC's excess deposits can be held. | JP | 0.30 | $575.00 | $172.50 |
| 10/27/2023 | Telephone call to Todd Vandenberg regarding status of setting up a second DIP account with an approved depository. | JP | 0.10 | $575.00 | $57.50 |
| 10/29/2023 | Review bill before submission to bankruptcy court for approval. | JP | 1.00 | $575.00 | $575.00 |
| 10/29/2023 | Draft letter to Dennis Bruce regarding adversary seeking to extend automatic stay to protect client's president. | JP | 0.50 | $575.00 | $287.50 |
| 10/30/2023 | Call with attorney for Breakout Capital and Ally Bank discussing extending time to answer adversary complaint and impending plan objection. | AP | 0.10 | $350.00 | $35.00 |
| 10/30/2023 | Create a spreadsheet for the returned mail for the Amended Schedules. | AT | 0.30 | $170.00 | $51.00 |
| 10/31/2023 | Do research on the new addresses for all of the returned mail that came in yesterday. Get the new labels created and all of the documents prepared for mailing. (No Charge) | AT | 0.90 | $0.00 | $0.00 |
| 10/31/2023 | Review and revise letter to client's principal discussing how to proceed in the adversary proceeding requesting extension of the automatic stay to him. | AP | 0.70 | $350.00 | $245.00 |
| 10/31/2023 | Email to counsel for Keystone Savings Bank and the Unsecured Creditors Committee discussing scheduling | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | evidentiary hearing. | | | | |
| 10/31/2023 | Review time entries and clarify activity descriptions. (No Charge). | AP | 0.60 | $0.00 | $0.00 |
| 10/31/2023 | Email to GreenState Credit Union's attorney discussing insurance loss payee information. | AP | 0.10 | $350.00 | $35.00 |
| 11/01/2023 | Review case granting third-party release to a small business owner and revise letter to client's principal in light of that ruling and Attorney Joe Peiffer's revisions. | AP | 0.60 | $350.00 | $210.00 |
| 11/01/2023 | Finish drafting 2nd Fee App for ABLS, Exhibit A, Notice, and Proposed Order for same, and send to Attorney Austin Peiffer for review. | MP | 0.20 | $170.00 | $34.00 |
| 11/01/2023 | Final review of, edits to, and approval of Ag & Business Legal Strategies' 2nd interim fee application and related documents. | AP | 0.30 | $350.00 | $105.00 |
| 11/01/2023 | Work on finalizing BerganKDV 1st fee app. Review app and exhibit as drafted; place telephone call to Joe Benter to request detail invoice for 7/5/23 billing. | MP | 0.20 | $170.00 | $34.00 |
| 11/01/2023 | Review client file for information about Manchester Leasing Service lease 1463 and inquire with client's principals about what has happened to this. | AP | 0.50 | $350.00 | $175.00 |
| 11/01/2023 | Return phone call to Robert from SBA regarding loan number so that they can get the amended schedules loaded properly into their system. | MP | 0.10 | $170.00 | $17.00 |
| 11/01/2023 | Finalize and file 2nd ABLS fee app for BDC. (No Charge). | MP | 0.40 | $0.00 | $0.00 |
| 11/01/2023 | Receive BDC COS for Doc 280. File with court. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 11/01/2023 | Research cases and revise letter to Dennis Bruce regarding continuing the adversary to extend the automatic stay. | JP | 1.50 | $575.00 | $862.50 |
| 11/01/2023 | Telephone call to Abram Carls regarding status of getting a bank to take over the excess DIP funds; discussion of progress on an alternative plan; moving forward on the dispute regarding the extent of the Bank's pre-petition security interest in the avoidance actions. | JP | 0.20 | $575.00 | $115.00 |
| 11/02/2023 | Review emails from Joe Benter and draft responsive emails in an attempt to get the July 5 billing so that I can finalize the 1st Accountant fee app. | MP | 0.10 | $170.00 | $17.00 |
| 11/02/2023 | Redact October Bank Statements for MOR inclusion. | MP | 0.20 | $170.00 | $34.00 |
| 11/03/2023 | Draft Notice of Dismissal for Adversary. | MP | 0.10 | $170.00 | $17.00 |
| 11/03/2023 | Receive further information from Joe Benter to supplement Accountant's 1st Fee App. Finalize preparation of fee app and Exhibit A. Send to Attorney Austin Peiffer for review. | MP | 0.40 | $170.00 | $68.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| 11/03/2023 | Call with Attorney Joe Peiffer discussing reducing scope of requested relief in adversary proceeding seeking to extend the automatic stay to client's owner. | AP | 0.20 | $350.00 | $70.00 |
| 11/03/2023 | Telephone call from Ron Martin regarding adversary proceeding asking to extend the automatic stay and whether it is a winnable case. | JP | 0.60 | $575.00 | $345.00 |
| 11/03/2023 | Telephone call to Austin Peiffer regarding call from Ron Martin involving the adversary proceeding. | JP | 0.10 | $575.00 | $57.50 |
| 11/03/2023 | Telephone call to Dennis Bruce regarding providing funding for the Unsecured Creditor's Committee Counsel. | JP | 0.10 | $575.00 | $57.50 |
| 11/03/2023 | Telephone call to Liz Janczek regarding potential for a sale of BDC and resolution of other matters involved in moving the case forward. | JP | 0.20 | $575.00 | $115.00 |
| 11/03/2023 | Prepare for hearing on adversary complaint regarding TRO. | JP | 0.50 | $575.00 | $287.50 |
| 11/03/2023 | Participate in hearing on the adversary proceeding. | JP | 0.50 | $575.00 | $287.50 |
| 11/03/2023 | Telephone call to Dennis Bruce after hearing to discuss hearing on adversary proceeding and to discuss other issues in the case including payment of UCC fees. | JP | 0.10 | $575.00 | $57.50 |
| 11/03/2023 | Draft amendment to prayer of adversary complaint. | JP | 0.50 | $575.00 | $287.50 |
| 11/03/2023 | Draft e-mail to Liz Janczek regarding offer to increase payments to Unsecured Creditor's Committee Counsel. | JP | 0.10 | $575.00 | $57.50 |
| 11/03/2023 | Review Unsecured Creditor's Committee Counsel's rejection of offer of $5,700/week plus the $20,000 being held in the ABLS trust account and response with a counter-offer and forward to Dennis Bruce. | JP | 0.10 | $575.00 | $57.50 |
| 11/03/2023 | Finalize and file Amendment to Prayer Contained in Complaint (Doc. 1) in adversary no. 23-09042. | SD | 0.10 | $170.00 | $17.00 |
| 11/06/2023 | Meeting with Attorney Joe Peiffer discussing case status and how to proceed in case. | AP | 0.10 | $350.00 | $35.00 |
| 11/06/2023 | Draft the Proposed Order Granting Motion for Default Judgments for the Adversary Case and Attorney Austin Peiffer's approval. | AT | 0.20 | $170.00 | $34.00 |
| 11/06/2023 | Respond to e-mails from Todd Vandenberg regarding the second DIP account and motion. | JP | 0.10 | $575.00 | $57.50 |
| 11/06/2023 | Conference with Attorney Austin Peiffer to discuss next steps in case. | JP | 0.10 | $575.00 | $57.50 |
| 11/06/2023 | Review, edit, and approve proposed order granting motion for default judgment against KYF Global Partners and Kyle Enterprises, LLC. | AP | 0.20 | $350.00 | $70.00 |
| 11/06/2023 | Submit the Proposed Order Granting Motion for Default Judgments in the adversary case. (No Charge) | AT | 0.20 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| 11/06/2023 | Begin reviewing accountant fee application. | AP | 0.10 | $350.00 | $35.00 |
| 11/06/2023 | Respond to client's CFO's emails discussing revising budget figures. | AP | 0.20 | $350.00 | $70.00 |
| 11/07/2023 | Prepare returned mail to be mailed out to the new address. (No Charge) | AT | 0.30 | $0.00 | $0.00 |
| 11/07/2023 | Update the Creditor Mailing Spreadsheet for the returned mail for the Schedule Amendments. (No Charge) | AT | 0.70 | $170.00 | $119.00 |
| 11/07/2023 | Finish reviewing first interim fee application for client's accountant. | AP | 0.20 | $350.00 | $70.00 |
| 11/07/2023 | Review App for Compensation for Accountant Bergan KDV and forward that, with exhibit and Nema's affidavit to Joe Benter for review before filing. | MP | 0.20 | $170.00 | $34.00 |
| 11/07/2023 | Finalize and file Accountant's 1st Fee App, Exhibit A, and Notice of same. Upload to CertificateofService.com for mailing. (No Charge) | MP | 0.30 | $0.00 | $0.00 |
| 11/07/2023 | Email to client's CFO discussing details of KSB's treatment under the plan and ideas for path going forward. | AP | 0.30 | $350.00 | $105.00 |
| 11/07/2023 | Update the creditor mailing spreadsheet from the returned mail that we received today and prep the returned mail to be mailed today to the creditor's updated address. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 11/07/2023 | Review recent case on anti-cross-collateralization clauses and draft email to Attorney Joe Peiffer discussing its possible applicability in this case. | AP | 0.70 | $350.00 | $245.00 |
| 11/07/2023 | Email to client's principals discussing Five Star's request to file a late proof of claim. | AP | 0.20 | $350.00 | $70.00 |
| 11/07/2023 | Respond to email from Bank of America's counsel discussing plan treatment. | AP | 0.20 | $350.00 | $70.00 |
| 11/07/2023 | Teams meeting with Todd Shores and Dennis Bruce to discuss potential prospect for a sale of BDC. | JP | 1.00 | $575.00 | $575.00 |
| 11/08/2023 | Respond to Five Star Communications' counsel's email discussing claim amount discrepancy and potential missed payments. | AP | 0.20 | $350.00 | $70.00 |
| 11/08/2023 | Email to clerk of court inquiring whether we need to do anything to facilitate the separate entry of the default judgments in the adversary. | AP | 0.20 | $350.00 | $70.00 |
| 11/08/2023 | Forward Order Granting Motion to Open DIP Accounts to Dennis and Todd so that they can proceed with moving funds to comply with FDIC limits. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 11/08/2023 | Draft stay violation letter to Herc Rentals. Send to Attorney Austin Peiffer for review. | MP | 0.20 | $170.00 | $34.00 |
| 11/08/2023 | Call with Attorney Joe Peiffer and Unsecured Creditors | AP | 0.70 | $350.00 | $245.00 |

**Exhibit A**

| | Committee's counsel discussing plan status, funding professional fees, cash flow concerns, AP accruals, and upcoming hearings. | | | | |
|---|---|---|---|---|---|
| 11/08/2023 | Call with Attorney Joe Peiffer discussing agenda for tomorrow's call with client's principal and Keystone Savings Bank. | AP | 0.20 | $350.00 | $70.00 |
| 11/08/2023 | Sketch agenda for tomorrow's call with client's principals and Keystone Savings Bank representatives. | AP | 0.20 | $350.00 | $70.00 |
| 11/08/2023 | Review Keystone Savings Bank's motion to recognize lien. | AP | 0.10 | $350.00 | $35.00 |
| 11/08/2023 | Respond to email from Caterpillar's attorney discussing plan treatment, client's intention to not pursue confirmation of the current plan, and removing Virginia collateral. | AP | 0.20 | $350.00 | $70.00 |
| 11/08/2023 | Review MidWestOne Bank's proposed account control agreement. | AP | 0.20 | $350.00 | $70.00 |
| 11/08/2023 | Telephone conference with Liz Janczk and Austin Peiffer to discuss prospects to move forward on DIP financing, bank security interest in Chapter 5 avoidance actions, plan feasibility. | JP | 0.70 | $575.00 | $402.50 |
| 11/08/2023 | Telephone call from Abram Carls regarding the status of the case; discussion of DIP; discussion of the potential plan amendments; discussion of Keystone Savings Bank collateral. | JP | 0.40 | $575.00 | $230.00 |
| 11/08/2023 | Draft e-mail to Dennis Bruce and Todd Shores regarding identification of potential buyers so the Unsecured Creditor's Committee can investigate the potential for sale of BDC. | JP | 0.20 | $575.00 | $115.00 |
| 11/08/2023 | Review DIP financing agreement regarding the default provisions surrounding how the Debtor is tied up by Keystone Savings Bank. | JP | 0.10 | $575.00 | $57.50 |
| 11/08/2023 | Review and approve letter to Herc Rentals regarding the violation of the automatic stay. | JP | 0.10 | $575.00 | $57.50 |
| 11/08/2023 | Draft e-mail to Elizabeth Janczak regarding Budget Variance Report. | JP | 0.10 | $575.00 | $57.50 |
| 11/08/2023 | Draft e-mail to Dennis Bruce regarding establishment of two DIP accounts at FDIC insured banks and the need to complete the revised Bank Account Reporting Form. | JP | 0.30 | $575.00 | $172.50 |
| 11/09/2023 | Review order denying extension of automatic stay. | AP | 0.10 | $350.00 | $35.00 |
| 11/09/2023 | Email copies of order denying extension of automatic stay to client's principal and others with comments. | AP | 0.10 | $350.00 | $35.00 |
| 11/09/2023 | Meeting with client's principal, Attorney Joe Peiffer, and Keystone Savings Bank representatives discussing plan amendments, DIP line of credit limits, possible outside funding sources for the plan, go-forward funding, and other | AP | 1.30 | $350.00 | $455.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | issues. | | | | |
| 11/09/2023 | Meeting with Travis Armstrong, Andy Johnson, Abram Carls, Austin Peiffer and Dennis Bruce to discuss how case is progressing; alterations to plan to move it forward; budget for plan; DIP financing as it relates to professional fees. | JP | 1.40 | $575.00 | $805.00 |
| 11/09/2023 | Create Spreadsheet for Austin comparing the POC from Caterpillar Financial with the Master Asset & Lease List. | AT | 0.70 | $170.00 | $119.00 |
| 11/09/2023 | Revise deposit account control agreement to incorporate party names and other customizations and circulate to relevant parties. | AP | 0.40 | $350.00 | $140.00 |
| 11/09/2023 | Respond to email from Unsecured Creditors Committee's counsel discussing prepetition accounts receivable deposit account and expectations for future collections of prepetition accounts receivable. | AP | 0.10 | $350.00 | $35.00 |
| 11/09/2023 | Respond to email from Marlin Leasing's counsel discussing answering adversary proceeding after court's ruling today. | AP | 0.10 | $350.00 | $35.00 |
| 11/09/2023 | Forward police report and insurance claim information to counsel for Keystone Savings Bank and GreenState Credit Union. | AP | 0.10 | $350.00 | $35.00 |
| 11/09/2023 | Send Austin the Signed Signature Page for MidwestOne Bank's Deposit Account Control Agreement. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 11/09/2023 | Emails to client and Caterpillar's attorney discussing its removal of its Virginia collateral. | AP | 0.10 | $350.00 | $35.00 |
| 11/09/2023 | Take call from ECICOG's attorney discussing difficulties repossessing third truck in Virginia. | AP | 0.20 | $350.00 | $70.00 |
| 11/10/2023 | Meeting between Attorney Austin Peiffer and Chief Financial Strategist Keith Starr discussing options for addressing ECICOG's truck in Virginia that's on the side of the road without a key. | KS | 0.30 | $290.00 | $87.00 |
| 11/10/2023 | Meeting between Attorney Austin Peiffer and Chief Financial Strategist Keith Starr discussing options for addressing ECICOG's truck in Virginia that's on the side of the road without a key. | AP | 0.30 | $350.00 | $105.00 |
| 11/10/2023 | Email to ECICOG's attorney discussing options for repossessing truck without the key. | AP | 0.40 | $350.00 | $140.00 |
| 11/10/2023 | Draft letter to Virginia landlord warning about violating the automatic stay by removing the ECICOG pickup and demanding cooperation to mitigate damages from the violation. | AP | 0.40 | $350.00 | $140.00 |
| 11/10/2023 | Call with Hector Davila discussing disposition of Manassas yard collateral. | AP | 0.20 | $350.00 | $70.00 |
| 11/10/2023 | Email to ECICOG's attorney discussing conversation with | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Hector Davila regarding pickup in Virginia. |  |  |  |  |
| 11/10/2023 | Finalize letter to Soft Dig regarding stay violations by having vehicles removed and using the forklift. | AP | 0.50 | $350.00 | $175.00 |
| 11/10/2023 | Email to Manchester Leasing Service's counsel discussing Manassas, VA equipment situation and the imperative that his client remove its property and collateral. | AP | 0.30 | $350.00 | $105.00 |
| 11/10/2023 | Prepare the Letter to Soft Dig Properties to be mailed via USPS. | AT | 0.80 | $170.00 | $136.00 |
| 11/10/2023 | Refresh recollection of Ally Bank's stay relief motion and client's collateral valuation. | AP | 0.10 | $350.00 | $35.00 |
| 11/10/2023 | Call with Ally Bank's counsel discussing consenting to adequate protection and trying to establish payment amounts. | AP | 0.10 | $350.00 | $35.00 |
| 11/10/2023 | Email to client verifying that it still needs Ally Bank's trucks and inquiring what adequate protection payments it wants to offer. | AP | 0.20 | $350.00 | $70.00 |
| 11/10/2023 | Draft answer to Ally Bank's stay relief motion. | AP | 0.30 | $350.00 | $105.00 |
| 11/10/2023 | Email ECICOG and Manchester Leasing Services respective counsels and the client a copy of the letter from ABLS to Soft Dig Properties, LLC. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 11/10/2023 | Respond to email from Manchester Leasing Service's counsel with all the information we have about the location of its property and collateral in and around the Manassas lot. | AP | 0.50 | $350.00 | $175.00 |
| 11/10/2023 | Finalize and file Debtor's Answer to Ally Bank's Motion for Relief from Stay or in the Alternative for Adequate Protection. | SD | 0.10 | $170.00 | $17.00 |
| 11/10/2023 | Review Lease between Soft Dig Properties, LLC and BDC Group Inc. dated October 1, 2022, regarding procedure for sending written notice. | SD | 0.10 | $170.00 | $17.00 |
| 11/10/2023 | Email to Caterpillar's attorney discussing client's intention to retain remaining leased equipment. | AP | 0.10 | $350.00 | $35.00 |
| 11/13/2023 | Email Counsel for Keystone Savings Bank a copy of the client's Reorganization Plan per Attorney Austin Peiffer's request. | AT | 0.10 | $170.00 | $17.00 |
| 11/13/2023 | Take call from Hector Davila discussing status of property removed from Manassas lot. | AP | 0.10 | $350.00 | $35.00 |
| 11/13/2023 | Emails to counsel for Manchester Leasing Service and ECICOG discussing recovering equipment in Virginia. | AP | 0.30 | $350.00 | $105.00 |
| 11/13/2023 | Call with Zayo's counsel discussing its sense of the relationship between it and client and its thoughs on continuing that relationship. | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 11/13/2023 | Email to client's principals discussing call with Zayo's counsel and its possible implications for client's go-forward plan. | AP | 0.10 | $350.00 | $35.00 |
| 11/13/2023 | Respond to email from UHC discussing client's intentions with respect to employee benefits policy. | AP | 0.10 | $350.00 | $35.00 |
| 11/13/2023 | Respond to client's email discussing options for dealing with Caterpillar's leases. | AP | 0.20 | $350.00 | $70.00 |
| 11/13/2023 | Conference with Steve Ginther and Austin Peiffer to discuss situation with disclosure of prospective purchasers and curing of lease defaults. | JP | 0.90 | $575.00 | $517.50 |
| 11/13/2023 | Draft e-mail to client regarding curing of lease defaults. | JP | 0.30 | $575.00 | $172.50 |
| 11/14/2023 | Emails to client and Iowa Attorney General's office discussing garnishment. | AP | 0.10 | $350.00 | $35.00 |
| 11/14/2023 | Research new addresses for the returned mail from creditor Marlin Business Bank regarding the schedule amendments that were previously mailed out. | AT | 0.20 | $170.00 | $34.00 |
| 11/14/2023 | Prepare the Returned mail to be sent out to the new address for credtior WM Corporate Services Inc. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 11/14/2023 | Meeting with Attorney Joe Peiffer researching and discussing disclosing prospective buyers' identities to Unsecured Creditors Committee. | AP | 0.70 | $350.00 | $245.00 |
| 11/14/2023 | Call with counsel for the Unsecured Creditors Committee discussing hearing scheduling and a response to her proposal next week. | AP | 0.10 | $350.00 | $35.00 |
| 11/14/2023 | Telephone call to Professor Nancy Rapaport regarding a DIP's duty to disclose potential purchasers. | JP | 0.20 | $575.00 | $115.00 |
| 11/14/2023 | Draft e-mail to Todd Shores and Dennis Bruce regarding the leases that must be cured to confirm the Plan and provide summary document from amended Schedule G. | JP | 0.50 | $575.00 | $287.50 |
| 11/15/2023 | Forward new bank account reporting form to United States Trustee's office. | AP | 0.10 | $350.00 | $35.00 |
| 11/15/2023 | Research duties of the debtor in possession regarding disclosure of information. | JP | 0.20 | $575.00 | $115.00 |
| 11/15/2023 | Draft e-mails to Todd Vandenberg, client and Bank regarding establishment of new DIP Account at MidWestOne Bank. | JP | 0.20 | $575.00 | $115.00 |
| 11/15/2023 | Forward MidWestOne Bank's wiring instructions to client. | AP | 0.10 | $350.00 | $35.00 |
| 11/15/2023 | Update the Lease Summary with Payments document for Attorney Joseph Peiffer. | AT | 1.30 | $170.00 | $221.00 |
| 11/15/2023 | Email the updated Lease Summary with Payments document to Attorney Joseph Peiffer and Attorney Austin | AT | 0.10 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

Peiffer. (No Charge)

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2023 | Conference with Alex Tvedte regarding assembling summary of unpaid true leases. | JP | 0.30 | $575.00 | $172.50 |
| 11/16/2023 | Weekly case status update meeting with client's principal, Attorney Joe Peiffer, and Keystone Savings Bank representatives. | AP | 0.50 | $350.00 | $175.00 |
| 11/16/2023 | Email to Zayo's counsel discussing terminating contract. | AP | 0.40 | $350.00 | $140.00 |
| 11/16/2023 | Email to client's principals discussing Ally Bank adequate protection. | AP | 0.20 | $350.00 | $70.00 |
| 11/16/2023 | Meet with Attorney Austin Peiffer to discuss whether there is a benefit to liquidating collateral for Ally debt or for ECICOG debt. | YH | 0.20 | $405.00 | $81.00 |
| 11/16/2023 | Model out whether there would be any advantage to client, in reducing its truck fleet, to surrendering oversecured versus undersecured vehicles. | AP | 0.10 | $350.00 | $35.00 |
| 11/16/2023 | Meet with Attorney Yara Halloush to discuss whether there is a benefit to liquidating collateral for Ally debt or for ECICOG debt. | AP | 0.20 | $350.00 | $70.00 |
| 11/16/2023 | Draft Notice of Conference Call Instructions for November 17, 2023 Hearing. | LJ | 0.20 | $170.00 | $34.00 |
| 11/16/2023 | Email drafted Notice of Conference Call Instructions for November 17, 2023 Hearing to Attorney Austin Peiffer for review. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 11/17/2023 | Respond to email from Manchester Leasing Service and its counsel discussing locating equipment in Virginia. | AP | 0.20 | $350.00 | $70.00 |
| 11/17/2023 | Call between Attorney Austin Peiffer and Chief Financial Strategist Keith Starr discussing resolving Manchester Leasing Services cure payment discrepancies. | AP | 0.10 | $350.00 | $35.00 |
| 11/17/2023 | Download and save the October Bank Statements to ND. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 11/17/2023 | Compile all of the information that is going to Keith regarding the Manchester Leasing Services payment computation issue. (No Charge) | AT | 0.50 | $0.00 | $0.00 |
| 11/17/2023 | Draft and circulate proposed order granting Ally Bank's stay relief motion. | AP | 0.30 | $350.00 | $105.00 |
| 11/17/2023 | Edit & recirculate proposed order granting Ally Bank's stay relief motion. | AP | 0.20 | $350.00 | $70.00 |
| 11/17/2023 | Begin compiling October MOR attachments. | LJ | 0.30 | $170.00 | $51.00 |
| 11/17/2023 | Email Todd Shores to request remaining documents needed for the October MOR. | LJ | 0.10 | $170.00 | $17.00 |

**Exhibit A**

| Date | Description | | Rate | Amount |
|------|-------------|------|------|--------|
| 11/17/2023 | Call in to conference call for hearing on Ally's stay relief motion and inform parties who called in that the matter had been settled. | AP | 0.10 | $350.00 | $35.00 |
| 11/21/2023 | Respond to client's email discussing addressing missing ECICOG truck in Virginia. | AP | 0.10 | $350.00 | $35.00 |
| 11/21/2023 | Respond to email discussing filing police report for missing ECICOG truck in Virginia. | AP | 0.10 | $350.00 | $35.00 |
| 11/21/2023 | Emails to creditors with collateral in the Manassas, VA yard discussing the location of that collateral and urging them to have it picked up. | AP | 0.60 | $350.00 | $210.00 |
| 11/21/2023 | Email Todd Shores to follow up on documents needed for the October MOR. | LJ | 0.10 | $170.00 | $17.00 |
| 11/22/2023 | Email Todd Shores to follow up on October MOR documents. | LJ | 0.10 | $170.00 | $17.00 |
| 11/22/2023 | Download, OCR, and upload October MOR documents received from Todd Shores to NetDocuments. (No Charge). | LJ | 0.30 | $0.00 | $0.00 |
| 11/22/2023 | Redact and prepare attachments to October MOR. | LJ | 0.50 | $170.00 | $85.00 |
| 11/22/2023 | Review pictures of the Aldie, VA lot, review what equipment had been stored there, and draft email to client's principals discussing what property remains there and plan to reject lease and abandon any remaining property. | AP | 0.30 | $350.00 | $105.00 |
| 11/22/2023 | Edited and saved the Aldie, VA photos from Austin into ND. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 11/22/2023 | Email October MOR and its attachments to Attorney Austin Peiffer for review. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 11/22/2023 | Review and approve October monthly report. | AP | 0.20 | $350.00 | $70.00 |
| 11/22/2023 | Prepare October MOR for Dennis Bruce's e-signature, and send to him via Dropbox Sign. (No Charge). | LJ | 0.20 | $0.00 | $0.00 |
| 11/22/2023 | Draft e-mail to Dennis regarding dismissal of the adversary to extend the stay. | JP | 0.10 | $575.00 | $57.50 |
| 11/22/2023 | Draft e-mail to Dennis regarding to whom Great America Leasing should contact to pick up the equipment. | JP | 0.10 | $575.00 | $57.50 |
| 11/27/2023 | Download and save signed October MOR to NetDocuments. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 11/27/2023 | Locate the information for Mark Swan to email him and get a good address for sending information to the creditor he previously represented. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 11/27/2023 | Email Mark Swan to get an updated address for creditor Marlin Business Bank. | AT | 0.10 | $170.00 | $17.00 |
| 11/27/2023 | Draft framework for response to UST's Objection to ABLS's | MP | 0.30 | $170.00 | $51.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | 2nd Fee App. Send to Attorney Austin Peiffer for review and completion. | | | | |
| 11/27/2023 | Prepare the Amended Schedules returned mail to be sent out to the updated address for the Creditor Marlin Business Bank. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 11/27/2023 | Email Mark Swan a copy of the Notice of Schedule Amendments and the Schedule Amendments that were going to creditor Marlin Business Corporation. | AT | 0.10 | $170.00 | $17.00 |
| 11/27/2023 | Respond to Sheets Sterling's counsel's inquire about Dennis Bruce's personal counsel. | AP | 0.10 | $350.00 | $35.00 |
| 11/27/2023 | Review and pass along email from the Arizona Department of Revenue regarding unfiled returns. | AP | 0.10 | $350.00 | $35.00 |
| 11/27/2023 | Research whether recent opinion on attorney fee applications has been published on Westlaw and try to find contact information for Westlaw representative to expedite that process. | AP | 0.20 | $350.00 | $70.00 |
| 11/28/2023 | Review and respond to Attorney Austin Peiffer email regarding questions on Bergan KDV's 1st fee app. (No Charge). | MP | 0.20 | $0.00 | $0.00 |
| 11/28/2023 | Respond to United States Trustee's inquiry about accountant's fee application. | AP | 0.20 | $350.00 | $70.00 |
| 11/28/2023 | Telephone call to Dennis Bruce to discuss timing for outside investors to come forward for inclusion in the Plan and Disclosure Statement; discussion regarding amount of cash needed to cure defaults in true leases. | JP | 0.30 | $575.00 | $172.50 |
| 11/29/2023 | Respond to client's CFO's inquiry discussing computing loan payments under the plan. | AP | 1.00 | $350.00 | $350.00 |
| 11/29/2023 | Draft e-mail to Todd regarding amount that the Debtor is requesting from Keystone Savings Bank to pay to ABLS and draft e-mail to Austin Peiffer to assist Debtor in determining the potential shortfall that could be caused given need to cure defaults on leases. | JP | 0.10 | $575.00 | $57.50 |
| 11/29/2023 | Respond to email from MLS discussing recovering AT40 trailer and reel trailer from Virginia. | AP | 0.10 | $350.00 | $35.00 |
| 11/29/2023 | Email to GreenState's counsel discussing removing the Toyota forklift from the Manassas, VA lot. | AP | 0.20 | $350.00 | $70.00 |
| 11/29/2023 | Email to client's principals discussing GreenState's forklift in Manassas, VA and whether the Aldie, VA lot now looks clear. | AP | 0.10 | $350.00 | $35.00 |
| 11/30/2023 | Meeting with Dennis Bruce, Austin Peiffer, Abram Carls, Andy Johnson and Todd Shores regarding status of case; questions regarding Zayo; discussion of outside investors. | JP | 0.30 | $575.00 | $172.50 |
| 11/30/2023 | Weekly case status update meeting with client's principals, | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Attorney Joe Peiffer, and KSB representatives. |  |  |  |  |
| 11/30/2023 | Respond to Ditch Witch of Virginia's counsel's email discussing why nondischargeability does not apply to Chapter 11 business debtors. | AP | 0.20 | $350.00 | $70.00 |
| 11/30/2023 | Locate the most recent Master Service List and send it to Attorney Austin Peiffer to see if it needs to be updated. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 11/30/2023 | Respond to Ditch Witch of Virginia's attorney's email discussing why his client's claim would be discharged upon plan confirmation. | AP | 0.20 | $350.00 | $70.00 |
| 11/30/2023 | Respond to email from client's CFO discussing that it's unnecessary to make cure payments for leases that are being rejected. | AP | 0.10 | $350.00 | $35.00 |
| 12/01/2023 | Draft the Motion to Reject Lease regarding the Aldie, VA lot. | AT | 0.50 | $170.00 | $85.00 |
| 12/01/2023 | Review Manchester Leasing payment issue. | MP | 0.80 | $170.00 | $136.00 |
| 12/01/2023 | Review analysis of discrepancy between Manchester Leasing Services' claimed cure payment amount and the amount BDC paid. | AP | 0.10 | $350.00 | $35.00 |
| 12/01/2023 | Review & respond to email from Bank of America's attorney discussing options for consensual plan treatment. | AP | 0.10 | $350.00 | $35.00 |
| 12/01/2023 | Email to client's principals discussing Bank of America's proposals for consensual plan treatment. | AP | 0.10 | $350.00 | $35.00 |
| 12/01/2023 | Review and rework motion to reject Aldie, VA lease. | AP | 0.30 | $350.00 | $105.00 |
| 12/01/2023 | Email Abe Carls a version of the drafted Motion to Reject Lease for Aldie, VA and see if Keystone has any issues with this motion. | AT | 0.20 | $170.00 | $34.00 |
| 12/01/2023 | Forward Kirkwood Community College's email to client's principals and Attorney Joe Peiffer with comments and questions. | AP | 0.20 | $350.00 | $70.00 |
| 12/01/2023 | Initial reply to Kirkwood Community College's attorney's email identifying three issues with its request for payment of its debts. | AP | 0.20 | $350.00 | $70.00 |
| 12/04/2023 | Draft the Motion to Reject Lease relating to the Soft Dig Properties, LLC Manassas, VA lot. | AT | 0.20 | $170.00 | $34.00 |
| 12/04/2023 | Review Kirkwood Industrial New Jobs Tax Credit agreements and applicable laws then draft email recommendation to client. | AP | 0.80 | $350.00 | $280.00 |
| 12/04/2023 | Take call from Unsecured Creditors Committee's counsel discussing updated budget, revising plan, paying administrative expense claims, information on investors, other activities the Committee could be undertaking, and | AP | 0.50 | $350.00 | $175.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | options for addressing Kirkwood debt. | | | | |
| 12/04/2023 | Email to client's CFO requesting status update on revised budget and Arizona tax returns. | AP | 0.10 | $350.00 | $35.00 |
| 12/04/2023 | Update the Returned Mail Spreadsheet with the new returned mail information. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/05/2023 | Email to client's principals and Attorney Joe Peiffer reviewing conversation with Unsecured Creditors Committee's attorney. | AP | 0.30 | $350.00 | $105.00 |
| 12/05/2023 | Download all of the documents that Todd shared with Austin. Sent them to Leah. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/05/2023 | Download, OCR, and upload MOR documents received from Todd Shores to NetDocuments. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 12/05/2023 | Prepare November MOR attachments. | LJ | 0.30 | $170.00 | $51.00 |
| 12/05/2023 | Email Todd Shores to request the November AP and the reconciliation statement for account #2633. | LJ | 0.10 | $170.00 | $17.00 |
| 12/05/2023 | Phone and email follow-ups to call from Ally apparently regarding past-due invoices. | AP | 0.20 | $350.00 | $70.00 |
| 12/06/2023 | Upload additional MOR documents received from Todd Shores to NetDocuments. (No Charge). | LJ | 0.20 | $0.00 | $0.00 |
| 12/06/2023 | Finish assembling and redact account numbers from MOR attachments. | LJ | 0.40 | $170.00 | $68.00 |
| 12/06/2023 | Email to client's principal discussing motions to reject leases, dismissing the adversary proceeding, and disclosing information about potential investors. | AP | 0.40 | $350.00 | $140.00 |
| 12/06/2023 | Email BDC Group Inc.'s November MOR and its attachments to Attorney Austin Peiffer for review. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 12/06/2023 | Update the Motion to Reject Unexpired Lease for the Manassas Lot. | AT | 0.10 | $170.00 | $17.00 |
| 12/06/2023 | Update the Motion to Reject Unexpired Lease for the Aldie lot. | AT | 0.10 | $170.00 | $17.00 |
| 12/06/2023 | Prepare the returned Schedule Amendment mail to be mailed to the updated address for creditor Complete Design Solutions LLC. (No Charge) | AT | 0.30 | $0.00 | $0.00 |
| 12/06/2023 | Draft the Combined Bar Date Notice to the Motions to Reject the Leases. | AT | 0.20 | $170.00 | $34.00 |
| 12/06/2023 | Email Attorney Austin Peiffer the draft of the Combined Bar Date Notice for the Motions to Reject the Leases. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/07/2023 | Meet with bankers, Abram Carls, Dennis Bruce, Todd | JP | 0.70 | $575.00 | $402.50 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

|  | Shores and Austin Peiffer to discuss status of case and progress on revised plan. |  |  |  |  |
|---|---|---|---|---|---|
| 12/07/2023 | Weekly status update meeting with client's principals, Attorney Joe Peiffer, and Keystone Savings Bank representatives. | AP | 0.70 | $350.00 | $245.00 |
| 12/07/2023 | Finalize the Motion to Reject Leases for both the Aldie and Manassas Lots. | AT | 0.20 | $170.00 | $34.00 |
| 12/07/2023 | File the Motions to Reject Leases for both the Aldie and Manassas Lots. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 12/07/2023 | Prepare Motions to Reject Unexpired Leases (Docs. 308 & 309) to be mailed as described in their Certificates of Service. (No Charge). | LJ | 0.20 | $0.00 | $0.00 |
| 12/07/2023 | Finalize the Combined Notice of Motions to Reject Leases. | AT | 0.20 | $170.00 | $34.00 |
| 12/07/2023 | File the Combined Bar Date Notice for the Motions to Reject Leases. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/07/2023 | Prepare Combined Notice of Motions to Reject Leases (Doc. 310) to be mailed to the Master Service List, Soft Dig Properties, LLC, and Youngwood Lane LLC. (No Charge). | LJ | 0.40 | $0.00 | $0.00 |
| 12/07/2023 | Prepare all of the mailings for the Motions to Reject Leases for both the Manassas and Aldie lots as well as the combined Bar date Notice for the Motions. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 12/08/2023 | Email to United States Trustee's trial attorney discussing allowing undisputed attorney fees and deferring the objection and disputed fees until later. | AP | 0.20 | $350.00 | $70.00 |
| 12/08/2023 | Email opposing counsel seeking consent to a stipulation of dismissal for the adversary. | AP | 0.10 | $350.00 | $35.00 |
| 12/08/2023 | Send email to Dennis and Todd about the Notice for the Telephonic Hearing on the Motion for Relief from Stay as well as notify them of the deadline for our objection. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/08/2023 | Draft Stipulated Dismissal for BDC adversary. Send to Attorney Austin Peiffer for review. | MP | 0.20 | $170.00 | $34.00 |
| 12/08/2023 | Draft Proposed Order Partially Granting ABLS's 2nd Fee App and send to Attorney Austin Peiffer for review. | MP | 0.20 | $170.00 | $34.00 |
| 12/08/2023 | Review, edit, and approve proposed FRCP 41(a)(1)(A)(ii) stipulation of dismissal for adversary proceeding and proposed consent order on Ag & Business Legal Strategies' second fee application. | AP | 0.20 | $350.00 | $70.00 |
| 12/08/2023 | Circulate Proposed Consent Order re ABLS's 2nd Fee Application and Stipulated Dismissal of BDC adversary proceeding. | MP | 0.10 | $170.00 | $17.00 |
| 12/11/2023 | Review Zayo's motion to expedite hearing on its stay relief | AP | 0.10 | $350.00 | $35.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | motion and the accompanying affidavit. | | | | |
| 12/11/2023 | Email to client's principal notifying him of Zayo's motion to expedite hearing and asking for his response to the factual allegations. | AP | 0.20 | $350.00 | $70.00 |
| 12/11/2023 | Call with Unsecured Creditors Committee's counsel discussing Zayo's stay relief motion, revised budget status, and case status generally. | AP | 0.40 | $350.00 | $140.00 |
| 12/11/2023 | Review United States Trustee's edits to the proposed consent order on the objections to Ag & Business Legal Strategies' second fee application, edit the proposed order, and email United States Trustee's counsel about minor revisions made. | AP | 0.40 | $350.00 | $140.00 |
| 12/11/2023 | Meeting with Austin Peiffer to discuss Zayo's Motion to Expedite Hearing on Motion to Lift Stay to discontinue use of BDC to handle projects. | JP | 0.20 | $575.00 | $115.00 |
| 12/12/2023 | Finalize and file Stipulated Dismissal of Complaint for adversary. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 12/12/2023 | Email Attorney Austin Peiffer to follow up on November MOR. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 12/12/2023 | Return telephone call to Ally Bank and place telephone call to Stephanie Hinz regarding call to Ally Bank. Give Stephanie Dennis' contact info to arrange for return of the Ally-financed pickups. | MP | 0.30 | $170.00 | $51.00 |
| 12/12/2023 | Review November monthly report and compare to previous months' reports. | AP | 0.40 | $350.00 | $140.00 |
| 12/13/2023 | Review client's filed and unfiled monthly reports, draft table tracking changes in reported values over time, and email to Attorney Joe Peiffer with analysis. | AP | 1.00 | $350.00 | $350.00 |
| 12/13/2023 | Prepare the returned mail for creditor JJJ Cable Communication to be sent out to the updated address. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 12/13/2023 | Return telephone call to Ally servicer AIS Portfolio Solutions, LLC, regarding steps to return two 2022 GMC Canyon trucks. | MP | 0.30 | $170.00 | $51.00 |
| 12/13/2023 | Called Creditor Coastal Communications to confirm their address to send the returned mailed Schedule Amendments. No answer. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/13/2023 | Send monthly report analysis to clients with commentary. | AP | 0.20 | $350.00 | $70.00 |
| 12/13/2023 | Prepare the returned mail for creditor Coastal Communications to be mailed out to their updated address. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/13/2023 | Review Zayo's stay relief motion, the contract and related documents, its motion to expedite hearing and the | AP | 1.70 | $350.00 | $595.00 |

**Exhibit A**

| Date | Description | | Qty | Rate | Amount |
|------|-------------|---|-----|------|--------|
| | corresponding affidavit, and client's email discussing the Zayo motion, and draft resistance to Zayo's stay relief motion. | | | | |
| 12/14/2023 | Finalize the Resistance to Motion for Relief from Automatic Stay to Terminate Executory Contract. | AT | 0.10 | $170.00 | $17.00 |
| 12/14/2023 | File the Resistance to Motion for Relief from Automatic Stay to Terminate Executory Contract. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 12/14/2023 | Call the Clerk of Court's Office to get guidance on what to file the Resistance to Motion for Relief from Automatic Stay and Executory Contract. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/14/2023 | Call with Bank of the West's counsel discussing its claim, cure amount, plan treatment, and new plan. | AP | 0.10 | $350.00 | $35.00 |
| 12/15/2023 | Draft responsive message to Attorney Austin Peiffer regarding which charges were excluded as prepetition on the Bergan KDV fee app. (No Charge). | MP | 0.10 | $0.00 | $0.00 |
| 12/15/2023 | Participate in hearing on Zayo's stay relief motion, Keystone Savings Bank's lien recognition motion, and first interim accountant fee application. | AP | 0.60 | $350.00 | $210.00 |
| 12/15/2023 | Email to client's CFO requesting the latest budget variance report and inquiring about the revised budget. | AP | 0.10 | $350.00 | $35.00 |
| 12/18/2023 | Review First Interim Application for Compensation for Debtor's Accountant, its attached invoices, and supporting documentation received from the accountant in NetDocuments to create spreadsheet outlining the charges for each individual time entry on each invoice and the time entries that were excluded from the Application. | LJ | 1.50 | $170.00 | $255.00 |
| 12/18/2023 | Call with Zayo's local counsel discussing potential larger mechanic's liens, outstanding debts to subcontractors and from Zayo, and potential settlement proposal. | AP | 0.30 | $350.00 | $105.00 |
| 12/18/2023 | Email to client's principals inquiring about debts to Zayo subcontractors and outstanding debts Zayo has not paid. | AP | 0.30 | $350.00 | $105.00 |
| 12/19/2023 | Return call to AIS Portfolio Solutions regarding Ally-financed trucks and voluntary surrender form. (Half rate). | MP | 0.50 | $85.00 | $42.50 |
| 12/19/2023 | Update spreadsheet for the Response to Objection to First Interim Application for Compensation for Debtor's Accountant to exclude all time entries outside the application date range. | LJ | 0.20 | $170.00 | $34.00 |
| 12/19/2023 | Email Joe Benter with Bergan KDV to request document outlining the individual time entries on invoice #1210497. | LJ | 0.20 | $170.00 | $34.00 |
| 12/19/2023 | Draft and distribute NDA for the Unsecured Creditors Committee regarding the identities of potential investors. | AP | 0.60 | $350.00 | $210.00 |
| 12/20/2023 | Email to client's principals requesting exhibit & witness information for Zayo hearing, updated budget and budget | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | variance report, and responses to prior inquiries about the monthly report analysis. | | | | |
| 12/20/2023 | Update spreadsheet for the Response to Objection to First Interim Application for Compensation for Debtor's Accountant to include additional information provided by Joe Benter. | LJ | 0.10 | $170.00 | $17.00 |
| 12/20/2023 | Draft Letter to Claire Davison regarding the UST's objection to the First Interim Application for Compensation for Debtor's Accountant. | LJ | 0.20 | $170.00 | $34.00 |
| 12/20/2023 | Send November MOR to Dennis Bruce via Dropbox Sign for his e-signature. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 12/21/2023 | Respond to client's email discussing possible resolutions to the Zayo matter. | AP | 0.10 | $350.00 | $35.00 |
| 12/21/2023 | Further telephone call to AIS Portfolio Solutions regarding Voluntary Surrender form for 2022 GMC Canyons. They allege that we should receive the form today (No Charge). | MP | 0.20 | $0.00 | $0.00 |
| 12/21/2023 | Telephone call to Jeff Goetz, counsel for Zayo, and draft follow-up e-mail to Austin Peiffer and Dennis Bruce regarding the comments and questions of Jeff Goetz. | JP | 0.50 | $575.00 | $287.50 |
| 12/21/2023 | Telephone call from Abram Carls regarding status of case and reason for cancelation of status meeting. | JP | 0.20 | $575.00 | $115.00 |
| 12/21/2023 | Upload signed November MOR to NetDocuments and prepare it and its attachments for filing. (No Charge). | LJ | 0.20 | $0.00 | $0.00 |
| 12/21/2023 | Telephone call to Dennis Bruce about missed meeting and prospects to have investors purchase part or all of the company. | JP | 0.10 | $575.00 | $57.50 |
| 12/21/2023 | Telephone call to Abram Carls after call to Dennis Bruce inquiring about meeting with Bank in person on 12/22/23 and wondering whether the case should progress to a formal sale process; discussion of Zayo contract concerns; discussion regarding lack of budget and DIP financing. | JP | 0.40 | $575.00 | $230.00 |
| 12/21/2023 | Take call from the unsecured creditors committee's counsel discussing tomorrow's hearing, budget status, and the Zayo matter. | AP | 0.30 | $350.00 | $105.00 |
| 12/21/2023 | Review, edit, and send letter to United States Trustee responding to objection to the accountant's fee application. | AP | 0.50 | $350.00 | $175.00 |
| 12/21/2023 | Email Joe Benter with BerganKDV to advise we will be filing a second fee application to cover time entries that fell outside the date range of the first fee application and inquire if they have done any additional work for BDC Group Inc. since the last invoice. | LJ | 0.20 | $170.00 | $34.00 |
| 12/22/2023 | Meeting between Attorney Joe Peiffer, Attorney Austin Peiffer, client's principal, and Keystone Savings Bank representatives discussing case status, Zayo hearing, sale | AP | 1.70 | $350.00 | $595.00 |

Invoice # 2669 - 03/27/2024

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | process, and options going forward. | | | | |
| 12/22/2023 | Meeting between Attorney Joe Peiffer, Attorney Austin Peiffer, client's principal, and Keystone Savings Bank representatives discussing case status, Zayo hearing, sale process, and options going forward. | JP | 1.70 | $575.00 | $977.50 |
| 12/22/2023 | Review Zayo contract and draft email to client's principal outlining documents needed to prepare for hearing on Zayo's stay relief motion. | AP | 0.20 | $350.00 | $70.00 |
| 12/22/2023 | Review Zayo contract and draft email to Attorney Joe Peiffer and Keystone Savings Bank's counsel discussing language in the Zayo contract related to railroad delays and liquidated damages. | AP | 0.20 | $350.00 | $70.00 |
| 12/22/2023 | Telephone call from Jeff Goetz demanding that BDC consent to termination of the contract with any amounts due under the contract to be litigated or settled in bankruptcy court. | JP | 0.20 | $575.00 | $115.00 |
| 12/22/2023 | Participate in continued hearing on accountant's first fee application. | AP | 0.10 | $350.00 | $35.00 |
| 12/22/2023 | Draft & circulate proposed order resolving the United States Trustee's objection to the first accountant fee application. | AP | 0.30 | $350.00 | $105.00 |
| 12/22/2023 | Email to Keystone Savings Bank's counsel discussing interactions with potential investors/buyers. | AP | 0.10 | $350.00 | $35.00 |
| 12/22/2023 | Call to Dennis Bruce regarding Zayo unpaid invoices. | JP | 0.10 | $575.00 | $57.50 |
| 12/22/2023 | Conference with Austin Peiffer to review Jeff Goetz's Settlement Proposal on behalf of Zayo. | JP | 0.20 | $575.00 | $115.00 |
| 12/22/2023 | Conference with Dennis Bruce before meeting with Keystone Savings Bank. | JP | 0.50 | $575.00 | $287.50 |
| 12/22/2023 | Conference with Joe Peiffer to review Jeff Goetz's proposed Zayo settlement. | AP | 0.20 | $350.00 | $70.00 |
| 12/22/2023 | Conference with Ausitn Peiffer to review Jeff Goetz's proposed Zayo settlement. | JP | 0.20 | $600.00 | $120.00 |
| 12/23/2023 | Draft lengthy e-mail to Zayo counsel, Jeff Goetz, regarding problems with contract, amounts owed, discussion of other work that BDC can do on project. | JP | 0.50 | $575.00 | $287.50 |
| 12/23/2023 | Telephone call to Dennis Bruce regarding amounts of invoices that Zayo had agreed to pay. | JP | 0.10 | $575.00 | $57.50 |
| 12/26/2023 | Email Dennis regarding an inquiry that we received from Coastal Communications and their association with BDC. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/26/2023 | Review business valuation methods and Attorney Joe Peiffer's summary of this morning's meeting with Thermobond. | AP | 0.20 | $350.00 | $70.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 12/26/2023 | Draft Second Interim Application for Compensation for Debtor's Accountant and prepare its Exhibit A. | LJ | 0.60 | $170.00 | $102.00 |
| 12/26/2023 | Meeting with Diversity Capital Group, Dennis Bruce, Abe Carls, Andy Johnson and Travis Armstrong to guage Diversity's interest in purchasing company. | JP | 0.50 | $575.00 | $287.50 |
| 12/26/2023 | Participate in meeting with Thermobond regarding its interest in purchasing BDC. | JP | 1.20 | $575.00 | $690.00 |
| 12/26/2023 | Draft NDA for prospective investors and send to client's principal. | AP | 0.60 | $350.00 | $210.00 |
| 12/27/2023 | Download and save the two Zayo emails with photos for Attorney Austin Peiffer and Attorney Joseph Peiffer. (No Charge) | AT | 0.30 | $0.00 | $0.00 |
| 12/27/2023 | Review email from GreenState Credit Union's attorney regarding Status of Insurance Claim as well as locations of other units and draft an email to client for Attorney Austin Peiffer. | AT | 0.60 | $170.00 | $102.00 |
| 12/27/2023 | Call Liberty Mutual to get a status update regarding the claim for the stolen Viriginia Property. | AT | 0.20 | $170.00 | $34.00 |
| 12/27/2023 | Download and save all of the Zayo Change Orders Documents from Dropbox to ND. | AT | 0.40 | $170.00 | $68.00 |
| 12/27/2023 | Draft Email to Client regarding GreenState Credit Union and MLS Equipment and the Liberty Mutual Insurance Claim. | AT | 0.30 | $170.00 | $51.00 |
| 12/27/2023 | Email Client's Accountant a copy of the 2023-12-27 Consent Order Granting the First Interim Application for Compensation for Debtor's Accountant. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/27/2023 | Email Client a copy of the 2023-12-27 Consent Order Granting the First Interim Application for Compensation for Debtor's Accountant. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/27/2023 | Send Email to Client regarding the Status update for the Liberty Mutual Claim, as well as the status of other leased equipment. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/27/2023 | Forward lawsuit against client's principal to his personal counsel and advise plaintiff's attorney of Ag & Business Legal Strategies' limited representation. | AP | 0.10 | $350.00 | $35.00 |
| 12/28/2023 | Meeting with client's principal discussing status of Zayo matter. | AP | 0.10 | $350.00 | $35.00 |
| 12/28/2023 | Take call from Unsecured Creditors Committee's counsel discussing upcoming hearing on Zayo's stay relief motion, pending information and document requests, and counsel's second fee application. | AP | 0.60 | $350.00 | $210.00 |
| 12/28/2023 | Review files client supplied related to Zayo dispute. | AP | 0.30 | $350.00 | $105.00 |

**Exhibit A**

| 12/28/2023 | Email to client's principals discussing information requests. | AP | 0.20 | $350.00 | $70.00 |
|---|---|---|---|---|---|
| 12/28/2023 | Follow-up email to Keystone Savings Bank's counsel discussing possible NDA and conversation with the Unsecured Creditors Committee's counsel. | AP | 0.10 | $350.00 | $35.00 |
| 12/29/2023 | Receive, review, complete, and return voluntary surrender forms for two 2022 GMC Canyon trucks financed by Ally Financial. | MP | 0.20 | $170.00 | $34.00 |
| 12/29/2023 | Draft the Proposed Order Granting Motions to Reject Unexpired Leases (Docs. 308 and 309) for Attorney Austin Peiffer's approval. | AT | 0.20 | $170.00 | $34.00 |
| 12/29/2023 | Search for all of the correspondence for the property removal from the Manassas lot. | AT | 0.40 | $170.00 | $68.00 |
| 12/29/2023 | Respond to email from GreenState Credit Union's attorney discussing insurance claims, truck, and remaining forklift. | AP | 0.10 | $350.00 | $35.00 |
| 12/29/2023 | Teams call with Attorney Austin Peiffer discussing finding correspondence for the return of the lienholders property as well as other contact information. | AT | 0.20 | $170.00 | $34.00 |
| 12/29/2023 | Review, edit, and approve proposed order granting motions to reject leases on Virginia properties. | AP | 0.10 | $350.00 | $35.00 |
| 12/29/2023 | Teams call with Attorney Austin Peiffer discussing finding correspondence for the return of the lienholders property as well as other contact information. | AP | 0.20 | $350.00 | $70.00 |
| 12/29/2023 | Finalize the Proposed Order Granting Combined Motions to Reject Unexpired Leases. | AT | 0.10 | $170.00 | $17.00 |
| 12/29/2023 | Submit the Proposed Order Granting Combined Motions to Reject Unexpired Leases to the Court. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 12/29/2023 | Send follow up email to Dennis regarding the information that he requested we gather for the Liberty Mutual Claim. (No Charge) | AT | 0.40 | $0.00 | $0.00 |
| 12/29/2023 | Download, OCR, and upload Zayo's Exhibits for the 2023-01-04 Hearing to NetDocuments. (No Charge). | LJ | 0.20 | $0.00 | $0.00 |
| 12/29/2023 | Email Dennis the Zayo Exhibits for the 2024-01-04 Hearing. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 12/29/2023 | Respond to email from Keystone Savings Bank's counsel discussing requesting continuance of Zayo stay relief hearing and document requests. | AP | 0.20 | $350.00 | $70.00 |
| 01/01/2024 | Review exhibits from Zayo for hearing on Motion to Lift Stay. | JP | 0.30 | $575.00 | $172.50 |
| 01/01/2024 | Review Zayo exhibits for hearing on Motion to Lift Stay. | JP | 0.50 | $575.00 | $287.50 |
| 01/02/2024 | Update the Clio calendar for the length of time for the potential hearing that is set for 10:00 A.M. on 2024-01-04. | AT | 0.10 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| | (No Charge) | | | | |
| 01/02/2024 | Email Joe Benter with BerganKDV to follow up on my email requesting copies of any current invoices, as we are putting together a Second Application for Compensation for Debtor's Accountant to cover the time entries the first application didn't cover. | LJ | 0.10 | $175.00 | $17.50 |
| 01/02/2024 | Participate in Thermobond meeting. | JP | 0.40 | $600.00 | $240.00 |
| 01/02/2024 | Draft Joinder is Keystone Savings Bank's Motion to Continue Evidentiary Hearing. | LJ | 0.10 | $175.00 | $17.50 |
| 01/02/2024 | Email drafted Joinder is Keystone Savings Bank's Motion to Continue Evidentiary Hearing to Attorney Austin Peiffer for review. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/02/2024 | Finalize the Joinder in Keystone Savings Bank's Motion to Continue Evidentiary Hearing. | AT | 0.20 | $175.00 | $35.00 |
| 01/02/2024 | File the Joinder in Keystone Savings Bank's Motion to Continue Evidentiary Hearing. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/02/2024 | Call with the Clerk of Court's Office to respectfully request that the Joinder be reviewed as soon as possible. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/02/2024 | Call with Attorney Austin Peiffer to let him know about the filing of the Joinder as well as the respectful request to the court regarding the Joinder. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/02/2024 | Participate in hearing on Keystone Savings Bank's motion to continue hearing on Zayo's stay relief motion. | AP | 0.70 | $365.00 | $255.50 |
| 01/02/2024 | Participate in meeting with Abram Carls, Travis Armstrong, Andy Johnson, Diversified Representatives and Dennis Bruce regarding prospective purchase or investment in the company. | JP | 0.80 | $600.00 | $480.00 |
| 01/02/2024 | Participate in hearing on Motion to Continue Hearing on Zayo Motion to Lift Stay. | JP | 0.60 | $600.00 | $360.00 |
| 01/03/2024 | Emails to Unsecured Creditors Committee's counsel and client's principal discussing obtaining information for hearing on Zayo's stay relief motion. | AP | 0.10 | $365.00 | $36.50 |
| 01/04/2024 | Meeting with Abram Carls, Travis Armstrong, Dennis Bruce and Austin Peiffer to discuss status of case; Zayo and moving forward on budget and sales process. | JP | 0.60 | $600.00 | $360.00 |
| 01/04/2024 | Weekly case status update meeting with Attorney Joe Peiffer, client's principal, and Keystone Savings Bank representatives. | AP | 0.60 | $365.00 | $219.00 |
| 01/04/2024 | Send most recent liquidation analysis to Keystone Savings Bank in response to its request. | AP | 0.10 | $365.00 | $36.50 |
| 01/04/2024 | Sort and locate all the relevant correspondence regarding | AT | 1.80 | $175.00 | $315.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | the return of items from the Virginia lots. | | | | |
|---|---|---|---|---|---|
| 01/04/2024 | Return call to AIS Portfolio Solutions (Ally) and learn that they will start the repossession process after 1/11/2024 due to some letter needing to expire. (No Charge). | MP | 0.50 | $0.00 | $0.00 |
| 01/04/2024 | Email Attorney Austin Peiffer the correspondence related to the missing and returning of property from the Virginia lots. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/04/2024 | Research GreenState Credit Union's counsel's inquiries about pending insurance claim, repossessing pickup, and finding forklift, and draft and send response. | AP | 0.90 | $365.00 | $328.50 |
| 01/04/2024 | Review statements of financial affairs, proofs of claim, and documents from client to track disposition of two items client leased from Manchester Leasing Service and respond to its attorney's email inquiring about that disposition. | AP | 0.90 | $365.00 | $328.50 |
| 01/04/2024 | Email to Manchester Leasing Service's counsel tracing sale proceeds from items sold to Ditch Witch of Minnesota & Iowa. | AP | 0.30 | $365.00 | $109.50 |
| 01/04/2024 | Review and take notes on Zayo's proposed exhibits for the hearing on its stay relief motion. | AP | 1.60 | $365.00 | $584.00 |
| 01/04/2024 | Meeting between Attorney Joe Peiffer and Attorney Austin Peiffer comparing notes on Zayo's proposed exhibits and drafting objections. | AP | 1.00 | $365.00 | $365.00 |
| 01/04/2024 | File objections to Zayo's proposed exhibits. (No Charge). | AP | 0.20 | $0.00 | $0.00 |
| 01/04/2024 | Review Zayo exhibits. | JP | 1.00 | $600.00 | $600.00 |
| 01/05/2024 | Add the meeting on the calendar for Zayo's Stay Relief Motion Prep for the client, Attorney Austin Peiffer and Attorney Joseph Peiffer for Monday at 9:00 A.M. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/05/2024 | Take call from Zayo's counsel discussing settlement offers and deposing Dennis Bruce. | AP | 0.10 | $365.00 | $36.50 |
| 01/05/2024 | Email to client's principal discussing Zayo's settlement offer. | AP | 0.40 | $365.00 | $146.00 |
| 01/05/2024 | Call with Attorney Joe Peiffer discussing Zayo's counsel's requests and arranging meetings next week for hearing preparations. | AP | 0.30 | $365.00 | $109.50 |
| 01/05/2024 | Respond to client's email discussing rescheduling Monday's meeting. | AP | 0.10 | $365.00 | $36.50 |
| 01/05/2024 | Forward Zayo's proposed amended Exhibits 6–8 to client's principal for his review. | AP | 0.10 | $365.00 | $36.50 |
| 01/05/2024 | Respond to Zayo's counsel's email discussing revised proposed Exhibits 6–8. | AP | 0.10 | $365.00 | $36.50 |
| 01/05/2024 | Respond to Zayo's counsel's email discussing deposing | AP | 0.10 | $365.00 | $36.50 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| | client's principal. | | | | |
| 01/05/2024 | Email to Attorney Joe Peiffer discussing Zayo's proposed deposition. | AP | 0.20 | $365.00 | $73.00 |
| 01/08/2024 | Finish research on discovery in contested matters and write up findings for Attorney Joe Peiffer. | AP | 0.30 | $365.00 | $109.50 |
| 01/08/2024 | Respond to email from Zayo's attorney discussing not withdrawing objections to proposed exhibits 6 and 7. | AP | 0.30 | $365.00 | $109.50 |
| 01/08/2024 | Download and save the Zayo Exhibits per Attorney Austin Peiffer's request. (No Charge) | AT | 0.30 | $0.00 | $0.00 |
| 01/08/2024 | Meeting with Attorney Joe Peiffer and client's proposed witnesses for next week's Zayo hearing discussing Zayo job. | AP | 2.80 | $365.00 | $1,022.00 |
| 01/08/2024 | Notify Attorney Austin Peiffer that the Zayo exhibits documents have been saved in the Zayo Dispute folder in the client's NetDocuments. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/08/2024 | Review and update drafted Second Interim Application for Compensation for Debtor's Accountant and its Exhibits. | LJ | 0.20 | $175.00 | $35.00 |
| 01/08/2024 | Phone call between Attorney Austin Peiffer, Attorney Joe Peiffer, and the Unsecured Creditors Committee's counsel discussing Zayo hearing and discovery requests. | AP | 0.70 | $365.00 | $255.50 |
| 01/08/2024 | Phone call between Attorney Austin Peiffer, Attorney Joe Peiffer, and the Unsecured Creditors Committee's counsel discussing Zayo hearing and discovery requests. | JP | 0.70 | $600.00 | $420.00 |
| 01/08/2024 | Meeting with Attorney Austin Peiffer and client's representatives preparing for Zayo hearing next week. (Only participated part of the time.) | JP | 1.00 | $600.00 | $600.00 |
| 01/08/2024 | Email drafted Second Interim Application for Compensation for Debtor's Accountant to Attorney Austin Peiffer for review. (No Charge) | LJ | 0.10 | $0.00 | $0.00 |
| 01/08/2024 | Email to Zayo's counsel discussing discovery requests and settlement meeting. | AP | 0.20 | $365.00 | $73.00 |
| 01/09/2024 | Review e-mail response by Jeff Goetz regarding meeting to settle dispute. | JP | 0.10 | $600.00 | $60.00 |
| 01/09/2024 | Participate in follow-up meeting with Diversity regarding its interest in acquisition of BDC. | JP | 0.50 | $600.00 | $300.00 |
| 01/09/2024 | Telephone call from Jeff Goetz regarding non-availability for meeting this afternoon and inquiring about tomorrow morning. | JP | 0.10 | $600.00 | $60.00 |
| 01/09/2024 | Review, edit, and approve second accountant fee application. | AP | 0.20 | $365.00 | $73.00 |
| 01/09/2024 | Email Dennis Bruce to see if he has sent payment for BDC's accountant's first fee app. (No Charge) | LJ | 0.10 | $0.00 | $0.00 |

**Exhibit A**

| 01/10/2024 | Meet with Zayo discussing settling open invoices. Zayo parties in attendance were: Counsel—Jeff Goetz & Tim Lilwitz of Dickenson Bradshaw; Jordon Kroop, outside counsel; Brittany McNamara, in-house counsel; Businesspeople—Erick Mast, Dwight Davis and Connor Parson. BDC parties in attendance were: Businesspeople—Dennis Bruce and Kat Burgess; Counsel—Joseph Peiffer. Discussion of open invoices 4237 and 4238 on a line-by-line basis and Zayo's requests line item clarifications. | JP | 1.50 | $600.00 | $900.00 |
|---|---|---|---|---|---|
| 01/10/2024 | Meeting with Dennis Bruce and Kat Burgess after meeting with Zayo to discuss how to move forward. | JP | 0.20 | $600.00 | $120.00 |
| 01/11/2024 | Review newly decided case on how landlords' postpetition rent claims are treated in Chapter 11. | AP | 0.20 | $365.00 | $73.00 |
| 01/11/2024 | Draft and finalize the Certificate of Service for the Motions to Reject Unexpired Leases (Docs. 308 & 309), and the Order Granting Combined Motions to Reject Unexpired Leases (Doc. 337) to be mailed to Soft Dig Properties and Youngwood Lane LLC. | AT | 0.50 | $175.00 | $87.50 |
| 01/11/2024 | Prepare Docs. 308, 309 and 337 to be mailed out today via the USPS. (No Charge) | AT | 0.30 | $0.00 | $0.00 |
| 01/11/2024 | File the Certificate of Service for the Motions to Reject Unexpired Leases and the Order Granting Motion to Reject Unexpired Leases. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 01/11/2024 | Telephone call from Dennis Bruce regarding the conversations with Zayo and the changes made to the last two invoices presented to Zayo in December of 2023. | JP | 0.20 | $600.00 | $120.00 |
| 01/12/2024 | Call with Attorney Joe Peiffer preparing for Zayo stay relief hearing, including discussing exhibits, witness testimony, and main defenses. | AP | 0.90 | $365.00 | $328.50 |
| 01/12/2024 | Meeting with Attorney Joe Peiffer, Zayo's representatives, and client's representatives discussing settling dispute. | AP | 0.30 | $365.00 | $109.50 |
| 01/12/2024 | Post-meeting follow-up with client's representatives and Attorney Joe Peiffer discussing setting up follow-up call to discuss forthcoming settlement proposal. | AP | 0.10 | $365.00 | $36.50 |
| 01/12/2024 | Participate in settlement meeting with Zayo. | JP | 0.40 | $600.00 | $240.00 |
| 01/12/2024 | Telephone call from Jeff Goetz regarding the Zayo offer. | JP | 0.10 | $600.00 | $60.00 |
| 01/12/2024 | Draft e-mail to client with the Zayo offer. | JP | 0.10 | $600.00 | $60.00 |
| 01/12/2024 | Teleconference with Attorney Joe Peiffer, client's representatives, and Zayo's representatives discussing settlement proposal. | AP | 0.40 | $365.00 | $146.00 |
| 01/12/2024 | Meeting with Attorney Joe Peiffer and client's representatives discussing Zayo's settlement proposal | AP | 0.40 | $365.00 | $146.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/12/2024 | Participate in settlement meeting with Zayo. | JP | 0.40 | $600.00 | $240.00 |
| 01/12/2024 | Participate in conference with Dennis Bruce and Kat Burgess of BDC and Austin Peiffer after second settlement meeting with Zayo. | JP | 0.40 | $600.00 | $240.00 |
| 01/12/2024 | Draft e-mail to Jeff Goetz requesting the breakdown on the invoices that has not been approved by Zayo so BDC can understand Zayo's position. | JP | 0.10 | $600.00 | $60.00 |
| 01/12/2024 | Conference with Austin Peiffer regarding planning the exhibits to use for Zayo Motion to Lift Stay. | JP | 0.40 | $600.00 | $240.00 |
| 01/15/2024 | Emails to opposing counsel and client discussing today's meeting between client and Zayo discussing settlement. | AP | 0.20 | $365.00 | $73.00 |
| 01/15/2024 | Email to client inquiring about exact details of settlement proposal. | AP | 0.10 | $365.00 | $36.50 |
| 01/15/2024 | Settlement discussion meeting with client's representatives and Zayo's representatives. | AP | 0.40 | $365.00 | $146.00 |
| 01/15/2024 | Call with client's principal reviewing Zayo settlement negotiations and discussing next steps. | AP | 0.20 | $365.00 | $73.00 |
| 01/15/2024 | Email to client's principal discussing ongoing negotiating posture with Zayo. | AP | 0.20 | $365.00 | $73.00 |
| 01/15/2024 | Email to Zayo's counsel discussing settlement status. | AP | 0.80 | $365.00 | $292.00 |
| 01/15/2024 | Email to Attorney Joe Peiffer discussing witness and exhibit list for hearing on Zayo's stay relief motion. | AP | 0.10 | $365.00 | $36.50 |
| 01/15/2024 | Review Keystone Savings Bank's motion to continue Thursday's hearing. | AP | 0.10 | $365.00 | $36.50 |
| 01/15/2024 | Review client's Zayo change order spreadsheet and respond to client's email discussing negotiating strategy. | AP | 0.20 | $365.00 | $73.00 |
| 01/15/2024 | Draft witness and exhibit list and prepare questions. | AP | 2.20 | $365.00 | $803.00 |
| 01/15/2024 | Call with Zayo's counsel discussing recent communications. | AP | 0.10 | $365.00 | $36.50 |
| 01/15/2024 | Create the exhibits for the scheduled 2024-01-18 Hearing. | AT | 1.10 | $175.00 | $192.50 |
| 01/15/2024 | Call with Zayo's counsel discussing settlement prospects and his responses to my last email. | AP | 0.40 | $365.00 | $146.00 |
| 01/15/2024 | Email to client's representatives discussing details of GuideWell's work and contract with client and Zayo's settlement position. | AP | 0.90 | $365.00 | $328.50 |
| 01/16/2024 | Respond to client's principal's email discussing Zayo's alleged grounds for stay relief. | AP | 0.20 | $365.00 | $73.00 |
| 01/16/2024 | Telephone call to Attorney Austin Peiffer regarding BDC/Zayo/Guidewell invoicing and documentation we have. (No Charge). | MP | 0.20 | $0.00 | $0.00 |

**Exhibit A**

| 01/16/2024 | Participate in hearing on motion to continue Thursday's hearing on Zayo's stay relief motion. | AP | 0.40 | $365.00 | $146.00 |
|---|---|---|---|---|---|
| 01/16/2024 | Call with client's principal discussing payment timing for GuideWell invoices. | AP | 0.10 | $365.00 | $36.50 |
| 01/16/2024 | Call with Zayo's counsel discussing settlement negotiations. | AP | 0.10 | $365.00 | $36.50 |
| 01/16/2024 | Call with Zayo's counsel discussing possibility of bare stay relief. | AP | 0.10 | $365.00 | $36.50 |
| 01/16/2024 | Call with Keystone Savings Bank's counsel discussing today's hearing on its motion to continue the hearing on Zayo's stay relief motion and the possibility of a bare stay relief order. | AP | 0.20 | $365.00 | $73.00 |
| 01/16/2024 | Draft email to client's principal recommending accepting Zayo deal and explaining that recommendation. | AP | 1.10 | $365.00 | $401.50 |
| 01/16/2024 | Add Zoom Meeting calendar event for tomorrow's Continued Video Settlement Conference with Zayo. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/16/2024 | Email to client's principal discussing options for positions to take at tomorrow's conference with Zayo and Keystone Savings Bank. | AP | 0.20 | $365.00 | $73.00 |
| 01/16/2024 | Draft e-mail to Dennis Bruce regarding the prudence of settling to get money quickly. | JP | 0.20 | $600.00 | $120.00 |
| 01/17/2024 | Emails to client and opposing counsel discussing attendance at today's 10:00 meeting. | AP | 0.10 | $365.00 | $36.50 |
| 01/17/2024 | Settlement meeting with Zayo's counsel, Keystone Savings Bank's counsel, and client's principal. | AP | 1.00 | $365.00 | $365.00 |
| 01/17/2024 | Call with client's principal discussing next steps in case and status of payroll taxes. | AP | 0.30 | $365.00 | $109.50 |
| 01/17/2024 | Email to Keystone Savings Bank's counsel discussing dollar amounts involved in Zayo dispute. | AP | 0.30 | $365.00 | $109.50 |
| 01/17/2024 | Email Dennis Bruce to follow up on previous email inquiring whether BDC has sent payment to BerganKDV for their approved fee app. (No Charge) | LJ | 0.10 | $0.00 | $0.00 |
| 01/17/2024 | Email to Attorney Joe Peiffer discussing client's prospects going forward and suggested course of action. | AP | 0.30 | $365.00 | $109.50 |
| 01/17/2024 | Call the United States Bankruptcy Court for the Northern District of Iowa to ask if an order will be entered converting tomorrow's hearing to telephonic. Danielle will give me a call back to discuss once she is out of court. (No Charge). | LJ | 0.20 | $0.00 | $0.00 |
| 01/17/2024 | Receive call from Jen with the United States Bankruptcy Court for the Northern District of Iowa confirming that tomorrow's hearing will be telephonic, and that Danielle will work on submitting a proceeding memo once she's | LJ | 0.10 | $0.00 | $0.00 |

**Exhibit A**

| | | | | | |
|---|---|---|---|---|---|
| | finished with the hearing she is attending. Message Attorney Austin Peiffer to advise. (No Charge). | | | | |
| 01/17/2024 | Email Todd Shores and Dennis Bruce to follow up on BDC Group Inc.'s December MOR. | LJ | 0.10 | $175.00 | $17.50 |
| 01/17/2024 | Call with Zayo's counsel discussing settlement prospects. | AP | 0.20 | $365.00 | $73.00 |
| 01/17/2024 | Email Todd Shores to advise that it will be okay to submit the December MOR early next week, and request that he send copies of the bank statements before that, if possible. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/17/2024 | Draft email to client's principal discussing proposed Zayo settlement. | AP | 1.70 | $365.00 | $620.50 |
| 01/18/2024 | Weekly status update meeting with client's principal and Keystone Savings Bank representatives. | AP | 0.60 | $365.00 | $219.00 |
| 01/18/2024 | Weekly status update meeting with client's principal and Keystone Savings Bank representatives. | JP | 0.60 | $600.00 | $360.00 |
| 01/18/2024 | Follow up meeting between Attorney Austin Peiffer, Attorney Joe Peiffer, and client's principal after weekly status update meeting. | JP | 0.20 | $600.00 | $120.00 |
| 01/18/2024 | Follow up meeting between Attorney Austin Peiffer, Attorney Joe Peiffer, and client's principal after weekly status update meeting. | AP | 0.20 | $365.00 | $73.00 |
| 01/18/2024 | Email to Zayo's counsel discussing timing of today's hearing and computing amount to be paid to client's subcontractors upon receipt of Zayo's payment. | AP | 0.10 | $365.00 | $36.50 |
| 01/18/2024 | Email to Keystone Savings Bank's counsel discussing settlement terms client has consented to. | AP | 0.10 | $365.00 | $36.50 |
| 01/18/2024 | Call with Zayo's counsel discussing settlement negotiations. | AP | 0.10 | $365.00 | $36.50 |
| 01/18/2024 | Compile list of disputed GuideWell invoices included in its mechanic's liens. | AP | 0.40 | $365.00 | $146.00 |
| 01/18/2024 | Call with Zayo's counsel discussing disputed GuideWell invoices; assemble and send those invoices to him. | AP | 0.10 | $365.00 | $36.50 |
| 01/18/2024 | Review financial statements, budget, and ODS executive report client's principal sent and return comments. | AP | 0.40 | $365.00 | $146.00 |
| 01/18/2024 | Participate in telephonic status hearing on Zayo's stay relief motion. | AP | 0.20 | $365.00 | $73.00 |
| 01/18/2024 | Respond to client's principal's email discussing consolidating equipment, DIP personal guaranties, and results of today's hearing. | AP | 0.20 | $365.00 | $73.00 |
| 01/18/2024 | Review Keystone Savings Bank's counteroffer to Diversity and inform client I'll be on tomorrow's call with Diversity. | AP | 0.10 | $365.00 | $36.50 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 01/19/2024 | Respond to United States Trustee's office's inquiry about the monthly report and bank statements. | AP | 0.10 | $365.00 | $36.50 |
| 01/19/2024 | Email Attorney Austin Peiffer to advise that Todd Shores indicated he would work on the December MOR this weekend or early next week. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/22/2024 | Call with Zayo's counsel discussing outlines of a consensual resolution to its stay relief motion. | AP | 0.10 | $365.00 | $36.50 |
| 01/22/2024 | Call between Attorney Austin Peiffer and Attorney Joe Peiffer discussing status of Zayo settlement and scheduling meeting with client's principal tomorrow. | JP | 0.10 | $600.00 | $60.00 |
| 01/22/2024 | Call between Attorney Austin Peiffer and Attorney Joe Peiffer discussing status of Zayo settlement and scheduling meeting with client's principal tomorrow. | AP | 0.10 | $365.00 | $36.50 |
| 01/22/2024 | Respond to client regarding workmen's compensation audit and paying premium. | JP | 0.10 | $600.00 | $60.00 |
| 01/22/2024 | Respond to Dennis's e-mail regarding withholding taxes and completion of jobs given imminent conversion to Ch. 7. | JP | 0.10 | $600.00 | $60.00 |
| 01/22/2024 | Call with Zayo's counsel discussing agreed-upon terms for stay relief stipulation. | AP | 0.10 | $365.00 | $36.50 |
| 01/22/2024 | Draft proposed stipulated order granting Zayo stay relief as well as joint motion to authorize the debtor to participate in mediation and the corresponding proposed order, then circulate to opposing counsel for comments, changes, and approval. | AP | 1.00 | $365.00 | $365.00 |
| 01/23/2024 | Email Todd Shores to follow up on the December MOR and bank statements. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/23/2024 | Email Todd Vandenberg to advise that we haven't received the December MOR or bank statements yet, but that I will send as soon as they are received. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/23/2024 | Download, OCR, rename, redact, and upload bank statements received from Todd Shores to NetDocuments. (No Charge). | LJ | 0.30 | $0.00 | $0.00 |
| 01/23/2024 | Email copies of KSB bank statements received from Todd Shores to Todd Vandenberg. | LJ | 0.10 | $175.00 | $17.50 |
| 01/23/2024 | Email Todd Shores to confirm receipt of the KSB bank statements and ask if he has a copy of the MWO statement as well. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/23/2024 | Draft letter to MWO Bank requesting a copy of BDC Group Inc's December 2023 bank statement. | LJ | 0.10 | $175.00 | $17.50 |
| 01/23/2024 | Fax Letter requesting a copy of BDC Group Inc's December 2023 bank statement to MWO Bank. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/23/2024 | Scan and save the Ally letter re BDC truck sale. Send to | AT | 0.10 | $0.00 | $0.00 |

**Exhibit A**

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Attorney Austin Peiffer and Attorney Joseph Peiffer. (No Charge) | | | | |
| 01/23/2024 | Respond to United States Trustee's office's email discussing balances on deposit at Keystone Savings Bank. | AP | 0.10 | $365.00 | $36.50 |
| 01/23/2024 | Email to client's principals and Kyestone Savings Bank's counsel discussing deposit balances at Keystone Savings Bank. | AP | 0.10 | $365.00 | $36.50 |
| 01/23/2024 | Email a copy of the Ally letter re Plan to Sell that we received today in the mail per Attorney Austin Peiffer's request. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/23/2024 | Email to client's principal discussing Zayo's request for cooperation on retrieving materials and narrowing disputed invoices to disputed and undisputed portions. | AP | 0.10 | $365.00 | $36.50 |
| 01/23/2024 | Call between Attorney Joe Peiffer, Attorney Austin Peiffer, and client's principals discussing Keystone Savings Bank deposit balances, timing of DIP draws and subsequent payments, Zayo's stay relief request, payroll and other taxes, and path forward in case. | AP | 0.80 | $365.00 | $292.00 |
| 01/23/2024 | Telephone call to Dennis Bruce, Todd Shores and Austin Peiffer regarding excess balances in Keystone Accounts and amount of unpaid responsible person taxes. | JP | 0.80 | $600.00 | $480.00 |
| 01/23/2024 | Call with Keystone Savings Bank's counsel discussing arranging a meeting tomorrow. | AP | 0.10 | $365.00 | $36.50 |
| 01/23/2024 | Calls with Keystone Savings Bank representative, Attorney Joe Peiffer, and client's principal discussing arranging meeting tomorrow. | AP | 0.10 | $365.00 | $36.50 |
| 01/23/2024 | Respond to Unsecured Creditors Committee's counsel's email discussing the mediation motion and the Zayo stay relief order. | AP | 0.20 | $365.00 | $73.00 |
| 01/23/2024 | Finalize and submit proposed stipulated order granting Zayo's stay relief motion. | AP | 0.20 | $365.00 | $73.00 |
| 01/24/2024 | Status update meeting with Attorney Joe Peiffer, client's principals, and Keystone Savings Bank representatives discussing payroll taxes and options for proceeding forward. | AP | 0.30 | $365.00 | $109.50 |
| 01/24/2024 | Email to Attorney Joe Peiffer discussing additional timing consideration related to expected case progress. | AP | 0.10 | $365.00 | $36.50 |
| 01/24/2024 | Meet with Eric Lam, Travis Schroeder, Andy Johnson, Dennis Bruce, Todd Shores and Austin Peiffer to discuss outstanding payroll tax issues; discussion of WIP to be turned into AR and discussion of conversion to Chapter 7. | JP | 0.30 | $600.00 | $180.00 |
| 01/24/2024 | Participate in Zayo dispute resolution settlement conference call with counsel for Zayo and Keystone Savings Bank. | AP | 0.40 | $365.00 | $146.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/2024 | Call with Keystone Savings Bank's counsel discussing depositing Zayo payment and keeping deposits under FDIC insurance limits. | AP | 0.20 | $365.00 | $73.00 |
| 01/24/2024 | Emails to client's principals and Keystone Savings Bank's counsel discussing how the Zayo payment should be handled and releasing funds to pay taxes. | AP | 0.40 | $365.00 | $146.00 |
| 01/24/2024 | Emails to Keystone Savings Bank's counsel and client's principals coordinating Zayo ACH payment form completion and discussing tax payments. | AP | 0.20 | $365.00 | $73.00 |
| 01/24/2024 | Submit ACH form and supporting documentation to Zayo. | AP | 0.20 | $365.00 | $73.00 |
| 01/24/2024 | Telephone call to Dennis Bruce regarding Keystone's response to request to pay responsible person taxes. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Draft e-mail to Eric Lam, attorney for Keystone Savings Bank, regarding payment of the Responsible Person Taxes and conversion of WIP into ARs for the benefit of Keystone Savings Bank. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Draft e-mail to Eric Lam regarding the Payment Request from January 19th that included the request to pay the insurance, the Notice of Cancellation and the Insurance Invoice. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Review e-mail from Eric Lam and forward it to Dennis Bruce to answer the questions posed by Eric Lam. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Telephone call to Dennis Bruce regarding insurance on equipment and operations. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Telephone call to True North representative regarding insurance on equipment and operations given fact that the premium was not paid by January 24, 2024. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Telephone call to Dennis Bruce requesting that he follow up with the insurance company representatives provided by the True North representative. | JP | 0.10 | $600.00 | $60.00 |
| 01/25/2024 | Telephone call to Dennis Bruce after receipt of Notice of Default regarding DIP and other matters and freezing of accounts; discussion of next steps. | JP | 0.20 | $600.00 | $120.00 |
| 01/26/2024 | Call between Attorney Joe Peiffer, Attorney Austin Peiffer, and the Unsecured Creditors Committee's counsel discussing case status, Keystone Savings Bank's stay relief motions, its collateral position, converting the case, and other necessary actions. | AP | 0.80 | $365.00 | $292.00 |
| 01/26/2024 | Call with client's principal obtaining consent to file motion to convert to Chapter 7 and discuss Chapter 7 conversion process. | AP | 0.20 | $365.00 | $73.00 |
| 01/26/2024 | Draft motion to expedite hearing on motion to convert to Chapter 7 & stay pending deadlines along with corresponding proposed, and make corresponding edits to | AP | 1.70 | $365.00 | $620.50 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | the motion to convert to Chapter 7. | | | | |
| 01/27/2024 | Research and revise motion to convert, motion to expedite, and motion to stay and corresponding proposed orders to incorporate issues raised in opposing counsel's emails. | AP | 1.40 | $365.00 | $511.00 |
| 01/27/2024 | Draft WARN Act Notice documents for employees and send to Iowa Workforce Development. | JP | 0.50 | $600.00 | $300.00 |
| 01/29/2024 | Finalize motion to convert and send it and associated motions and proposed orders to assistant for filing. | AP | 0.30 | $365.00 | $109.50 |
| 01/29/2024 | Finalize the 2024-01-29 Motion to Convert in preparation for filing. | AT | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | Finalize the Motion to Expedite Hearing on Motion to Convert; and Shorten Notice of Hearing. | AT | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | File the Motion to Convert Case to Chapter 7 with the Court. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 01/29/2024 | Email Dennis Bruce to request a picture of his signature for the WARN Act Notices. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Copy final version of WARN Act Notice to BDC Group Inc.'s letterhead and adjust formatting so it fits on a single page. | LJ | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | File the Motion to Expedite Hearing on Motion to Convert; and Shorten Notice of Hearing with the Court. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 01/29/2024 | Finalize the Proposed Order Granting Motion to Expedite Hearing on Motion to Convert and Shortening Notice of Hearing that will be submitted to the Court. | AT | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | Email a copy of the WARN Act Notice on BDC Group Inc.'s letterhead to Dennis Bruce. (No Charge). | LJ | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | File the Proposed Order as a support document to the Motion to Expedite Hearing with the Court. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Call with ECICOG's attorney discussing stipulating to stay relief to allow it to pick up its remaining collateral. | AP | 0.20 | $365.00 | $73.00 |
| 01/29/2024 | Call with client's principal discussing creditors and other parties in interest picking up equipment, drafting equipment location lists, and other conversion issues. | AP | 0.20 | $365.00 | $73.00 |
| 01/29/2024 | Call with Zayo's counsel discussing motion to convert. | AP | 0.10 | $365.00 | $36.50 |
| 01/29/2024 | Email the Proposed Order Granting Motion to Expedite Hearing on Motion to Convert and Shortening Notice of Hearing to the Court for their review. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Finalize the Motion to Stay Case Deadlines Pending Chapter 7 Trustee Appointment to be filed with the Court. | AT | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | File the Motion to Stay Deadlines Pending Chapter 7 | AT | 0.20 | $0.00 | $0.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| | Trustee Appointment with the Court. (No Charge) | | | | |
| 01/29/2024 | Finalize the Proposed Order Staying Case Deadlines Pending Chapter 7 Trustee Appointment to be filed as a Support Document to the Motion to Stay Case Deadlines as well as to be submitted to the Court. | AT | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | Email to Attorney Joe Peiffer outlining this morning's case developments and requesting his input on dealing with secured creditors. | AP | 0.10 | $365.00 | $36.50 |
| 01/29/2024 | File support document (Proposed Order Staying Deadlines) with the Court. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Submit (via email) the Proposed Order Staying Deadlines to the Court for Judge Collins to review in both Word and PDF format. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Email the file-stamped versions of all the doucments that we filed today with the court. (No Charge) | AT | 0.20 | $0.00 | $0.00 |
| 01/29/2024 | Notify the Court of Attorney Joseph Peiffer's unavailability for the potential different date of the Hearing on the Motion to Expedite Hearing. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Download and save the file-stamped documents that we filed today to be mailed to Liz Janczak today due to email issues on her end. (No Charge) | AT | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Prepare mail merge for envelopes to be used for the WARN Act Notices. | LJ | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | Print envelopes for WARN Act Notices. | LJ | 0.50 | $175.00 | $87.50 |
| 01/29/2024 | Take call from prospective Chapter 7 trustee discussing case status and information she needs initially. | AP | 0.50 | $365.00 | $182.50 |
| 01/29/2024 | Emails to client's principal and propsective Chapter 7 trustee discussing prospective Chapter 7 trustee's questions and general case information. | AP | 1.80 | $365.00 | $657.00 |
| 01/29/2024 | Email Dennis Bruce to follow up on my request for his signature for the WARN Act Notices. (No Charge) | LJ | 0.10 | $0.00 | $0.00 |
| 01/29/2024 | Print POC Instructions and POC Form 410 to be included with WARN Act Notices, organize, and prepare to be mailed. | LJ | 0.40 | $175.00 | $70.00 |
| 01/29/2024 | Search NetDocuments for any information we have related to the notice of insurance cancellation from TrueNorth and email to Renee Hanrahan. | LJ | 0.30 | $175.00 | $52.50 |
| 01/29/2024 | Telephone call from Abram Carls regarding status of case and discussion regarding having the computer data backed up. | JP | 0.10 | $600.00 | $60.00 |
| 01/29/2024 | Review letter from Louis Hockenberg regarding unpaid rent to Galinsky Family Real Estate, LLC. | JP | 0.10 | $600.00 | $60.00 |

**Exhibit A**

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 01/29/2024 | Email Dennis the Letter and Notice that we received in the mail today. (No Charge) | AT | 0.10 | $175.00 | $17.50 |
| 01/29/2024 | Read US Trustee's Brief and begin research in preparation for writing a responsive brief. | JP | 1.00 | $600.00 | $600.00 |
| 01/29/2024 | Locate and email copies of BDC Group Inc.'s contracts with Mediacom and the City of Cedar Rapids to Renee Hanrahan. | LJ | 0.20 | $175.00 | $35.00 |
| 01/30/2024 | Prepare mail merge of WARN Act Notices. | LJ | 0.20 | $175.00 | $35.00 |
| 01/30/2024 | Draft e-mail to Renee Hanrahan regarding response to her inquiry by Dennis Bruce and Todd Shores. | JP | 0.10 | $600.00 | $60.00 |
| 01/30/2024 | Respond to e-mail from Rush Shortley regarding not operating business in light of bank freezing account and insurance termination. | JP | 0.10 | $600.00 | $60.00 |
| 01/30/2024 | Telephone call to Randy Erb at True North regarding status of insurance coverage. | JP | 0.10 | $600.00 | $60.00 |
| 01/30/2024 | Fold, stuff envelopes, and prepare WARN Act Notices to be mailed. (No Charge). | LJ | 0.50 | $0.00 | $0.00 |
| 01/30/2024 | Send Response Email to Renee Hanrahan discussing DIP Financing Agreement and clarification on Converting over Dismissing. | AP | 0.50 | $365.00 | $182.50 |
| 01/30/2024 | Email to client inquiring if he can provide the last payroll report in response to Renee Hanrahan's request for information regarding payroll. | AP | 0.10 | $365.00 | $36.50 |
| 01/30/2024 | Email to Michael Kossack regarding client's Motion to Convert with reorganization to a Chapter 7 Bankruptcy as well as inform him of his opportunity to file a proof of claim. | AP | 0.10 | $365.00 | $36.50 |
| 01/30/2024 | Prepare WARN Act Notices to be emailed to all individuals. | LJ | 0.30 | $175.00 | $52.50 |
| 01/30/2024 | Draft Letter to IWD re Notice of Closing. | LJ | 0.20 | $175.00 | $35.00 |
| 01/30/2024 | Participate in hearing on Motion to Convert and Motion for Stay filed by Debtor; Bank and Deere Motions to Lift Stay. | JP | 0.90 | $600.00 | $540.00 |
| 01/30/2024 | Review pleadings and prepare for hearing on Motion to Convert and Motion for Stay filed by Debtor and read pleadings filed by other counsel in case. | JP | 0.70 | $600.00 | $420.00 |
| 01/30/2024 | Review and approve Keystone Savings Bank's Order to Lift Stay as amended by Unsecured Creditor's Committee Counsel. | JP | 0.10 | $600.00 | $60.00 |

|  |  |  | **Services Subtotal** | | **$62,042.00** |

**Expenses**

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 10/30/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 10/31/2023 | Mail the schedule amendments that came back previously as returned mail to the new addresses for the creditors listed. | 6.00 | $2.79 | $16.74 |
| Expense | 10/31/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 11/01/2023 | Mailing service charge: Notice of Second ABLS Fee App. | 1.00 | $7.28 | $7.28 |
| Expense | 11/07/2023 | Mailing service fee for BDC Notice of Accountant's 1st Fee App. | 1.00 | $7.28 | $7.28 |
| Expense | 11/07/2023 | Mail out previously returned schedule amendments to new creditors addresses. | 2.00 | $2.79 | $5.58 |
| Expense | 11/07/2023 | Mail out the returned mail that came today to the creditor's updated address. | 1.00 | $2.79 | $2.79 |
| Expense | 11/08/2023 | Printing expense: Letter to Herc Rentals for Automatic Stay Violation. | 12.00 | $0.20 | $2.40 |
| Expense | 11/08/2023 | Certified Mail Fee for Stay Violation Letter to Herc Rentals. | 1.00 | $5.25 | $5.25 |
| Expense | 11/10/2023 | Mail letter from ABLS to Soft Dig Properties, LLC regarding automatic stay violation at their three locations per Attorney Austin Peiffer's request. | 3.00 | $41.25 | $123.75 |
| Expense | 11/10/2023 | Print the letter from ABLS to Soft Dig Properties, LLC. | 6.00 | $0.50 | $3.00 |
| Expense | 11/10/2023 | Print the Attachments for the letter from ABLS to Soft Dig Properties, LLC that were mailed out today. | 9.00 | $0.20 | $1.80 |
| Expense | 11/27/2023 | Mail out the Schedule Amendments and Notice of Schedule Amendments to the updated address for creditor Marlin Business Bank via the USPS. | 1.00 | $2.55 | $2.55 |
| Expense | 12/01/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 12/06/2023 | Mail out the returned Schedule Amendment mail to the new updated address for creditor Complete Design Solutions LLC. | 1.00 | $2.55 | $2.55 |
| Expense | 12/07/2023 | Copy expense for printing Motions to Reject Unexpired Leases (Docs. 308 & 309) to be mailed as described in their Certificates of Service. | 3.00 | $0.20 | $0.60 |
| Expense | 12/07/2023 | Copy expense for printing Combined Notice of Motions to Reject Leases (Doc. 310) to be mailed to the Master Service List, Soft Dig Properties, LLC, and Youngwood Lane LLC. | 9.00 | $0.20 | $1.80 |
| Expense | 12/07/2023 | Postage expense for mailing Motion to Reject Unexpired Lease (Doc. 308) and Combined Notice of Motions to Reject Leases (Doc. 310) to Soft Dig Properties, LLC. | 2.00 | $0.66 | $1.32 |
| Expense | 12/07/2023 | Postage expense for mailing Motion to Reject Unexpired Lease (Doc. 309) and Combined Notice of Motions to | 1.00 | $0.66 | $0.66 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| | | | | | |
|---|---|---|---|---|---|
| | | Reject Leases (Doc. 310) to Youngwood Lane LLC. | | | |
| Expense | 12/07/2023 | Postage expense for mailing Combined Notice of Motions to Reject Leases (Doc. 310) to the Master Service List. | 6.00 | $0.66 | $3.96 |
| Expense | 12/08/2023 | Mail out the returned mail of Schedule Amendments and Notice of Schedule Amendments to creditor Leonardo Meza Jr's updated address. | 1.00 | $2.79 | $2.79 |
| Expense | 12/13/2023 | Mail out the Schedule Amendments and the Notice of Schedule Amendments to Creditors Coastal Communications, and JJJ Cable Communications LLC from their previous returned mail to their updated addresses. | 2.00 | $2.79 | $5.58 |
| Expense | 12/15/2023 | Incoming wire fee. | 1.00 | $10.00 | $10.00 |
| Expense | 01/11/2024 | Print out two copies of the Motion to Reject Unexpired Leases (Doc. 308), Motion to Reject Unexpired Leases (Doc. 309), and the three copies of the Order Granting the Motions to Reject Unexpired Leases to be mailed out to Soft Dig Properties and Youngwood Lane LLC. | 6.00 | $0.20 | $1.20 |
| Expense | 01/11/2024 | Mail out the two copies of the Motion to Reject Unexpired Leases (Doc. 308), Motion to Reject Unexpired Leases (Doc. 309), and the three copies of the Order Granting the Motions to Reject Unexpired Leases to be mailed out to Soft Dig Properties and Youngwood Lane LLC. | 3.00 | $0.66 | $1.98 |
| Expense | 01/29/2024 | File the Motion to Convert Case to Chapter 7 with the Court. | 1.00 | $15.00 | $15.00 |
| Expense | 01/30/2024 | Copy expense for printing POC Instructions and POC Form 410 to be mailed with the WARN Act Notices. | 105.00 | $0.20 | $21.00 |
| Expense | 01/30/2024 | Copy expense for printing WARN Act Notices. | 35.00 | $0.50 | $17.50 |
| Expense | 01/30/2024 | Postage expense for mailing WARN Act Notices. | 35.00 | $0.68 | $23.80 |
| Expense | 01/30/2024 | Copy expense for printing letter to IWD re Notice of Closing. | 4.00 | $0.50 | $2.00 |
| Expense | 01/30/2024 | Copy expense for printing enclosure to letter to IWD re Notice of Closing. | 2.00 | $0.20 | $0.40 |
| Expense | 01/30/2024 | Postage expense for mailing letter to IWD re Notice of Closing. | 2.00 | $0.68 | $1.36 |
| | | | **Expenses Subtotal** | | **$321.92** |

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Yara Halloush | Attorney | 0.4 | $405.00 | $162.00 |
| Austin Peiffer | Attorney | 42.0 | $365.00 | $15,330.00 |
| Austin Peiffer | Attorney | 45.3 | $350.00 | $15,855.00 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Name | Role | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Austin Peiffer | Attorney | 0.8 | $0.00 | $0.00 |
| Joseph Peiffer | Attorney | 16.8 | $600.00 | $10,080.00 |
| Joseph Peiffer | Attorney | 27.7 | $575.00 | $15,927.50 |
| Susan Daves | Senior Paralegal | 0.6 | $170.00 | $102.00 |
| Leah Johnson | Paralegal | 3.0 | $175.00 | $525.00 |
| Leah Johnson | Paralegal | 5.3 | $170.00 | $901.00 |
| Leah Johnson | Paralegal | 5.5 | $0.00 | $0.00 |
| Mike Peiffer | Non-Attorney | 4.1 | $170.00 | $697.00 |
| Mike Peiffer | Non-Attorney | 0.5 | $85.00 | $42.50 |
| Mike Peiffer | Non-Attorney | 2.3 | $0.00 | $0.00 |
| Keith Starr | Chief Financial Strategist | 0.3 | $290.00 | $87.00 |
| Alex Tvedte | Legal Assistant | 4.2 | $175.00 | $735.00 |
| Alex Tvedte | Legal Assistant | 9.4 | $170.00 | $1,598.00 |
| Alex Tvedte | Legal Assistant | 10.7 | $0.00 | $0.00 |
| | | | **Subtotal** | **$62,363.92** |
| | | | **Total** | **$62,363.92** |

## Detailed Statement of Account

### Other Invoices

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 2512 | 10/24/2023 | $103,810.17 | $73,017.51 | $30,792.66 |

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 2669 | 03/27/2024 | $62,363.92 | $0.00 | $62,363.92 |
| | | | **Outstanding Balance** | **$93,156.58** |
| | | | **Total Amount Outstanding** | **$93,156.58** |

**Exhibit A**

Invoice # 2669 - 03/27/2024

**Trust Account**

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|------|------|-------|--------|----------|----------|---------|
| 03/27/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $25,000.00 | $25,000.00 |
| 04/14/2023 | | Payment for bill #2305 (T2984). | 6394.00001-BDC - Chapter 11 Bankruptcy | $7,498.50 | | $17,501.50 |
| 04/18/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $7,498.50 | $25,000.00 |
| 05/15/2023 | | Payment for bill #2344 (T3010). | 6394.00001-BDC - Chapter 11 Bankruptcy | $4,051.00 | | $20,949.00 |
| 05/22/2023 | Wire Transfer | Wire transfer from BDC Group, Inc. for trust deposit. | | | $78,001.00 | $98,950.00 |
| 06/13/2023 | | Payment for bill #2377 (ACH). | 6394.00001-BDC - Chapter 11 Bankruptcy | $28,313.50 | | $70,636.50 |
| 07/28/2023 | Wire | Wire from BDC Group for trust deposit. | | | $10,000.00 | $80,636.50 |
| 08/04/2023 | Wire | Wire from BDC Group Inc for trust deposit. | | | $10,000.00 | $90,636.50 |
| 08/11/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $100,636.50 |
| 08/18/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $110,636.50 |
| 08/24/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $120,636.50 |
| 08/30/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $130,636.50 |
| 09/06/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $140,636.50 |
| 09/08/2023 | | Payment for bill #2435 (T3103). | 6394.00002-BDC - Postpetition | $68,064.89 | | $72,571.61 |
| 09/22/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $82,571.61 |
| 09/29/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $92,571.61 |
| 10/13/2023 | Wire | Wire from BDC Group, | | | $10,000.00 | $102,571.61 |

**Exhibit A**

Invoice # 2669 - 03/27/2024

| Date | Type | Description | | Debit | Credit | Balance |
|------|------|-------------|---|-------|--------|---------|
| | | Inc. for trust deposit. | | | | |
| 10/20/2023 | Wire | Wire from BDC Group for trust deposit. | | | $10,000.00 | $112,571.61 |
| 10/27/2023 | Wire | Wire from BDC group for trust deposit. | | | $10,000.00 | $122,571.61 |
| 10/31/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $132,571.61 |
| 12/01/2023 | Wire | Wire from BDC Group, Inc. for trust deposit. | | | $10,000.00 | $142,571.61 |
| 12/12/2023 | | Partial payment for bill #2512 (T3182). | 6394.00002-BDC - Postpetition | $71,935.11 | | $70,636.50 |
| 12/15/2023 | Wire | Incoming wire from BDC Group, Inc. | | | $10,000.00 | $80,636.50 |
| 12/15/2023 | | Payment for bill #2512 (T3198). | 6394.00002-BDC - Postpetition | $1,082.40 | | $79,554.10 |
| 02/07/2024 | Check | 23-484 In Re: BDC Group, Inc. Pre-Petition Retainer Funds. | | $70,636.50 | | $8,917.60 |
| 02/07/2024 | Check | 23-484 In Re: BDC Group, Inc. Post-Petition Retainer Funds. | | $8,917.60 | | $0.00 |

**Trust Account Balance**    **$0.00**

Please make all amounts payable to: Ag & Business Legal Strategies

Payment is due upon receipt.

**Exhibit A**