## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | |
|---|---|
| IN RE:<br><br>BDC GROUP, INC.,<br><br>        Debtor. | Case No. 23-00484<br><br>**APPLICATION FOR ATTORNEYS' FEES** |

Keystone Savings Bank ("Bank") submits its application for attorneys' fees pursuant to Federal Rule of Bankruptcy Procedure 7054, which is made applicable by Federal Rule of Bankruptcy Procedure 9020 and 9014(c) and incorporates in relevant part Federal Rule of Civil Procedure 54(d)(2):

1.       The Bank requests an award of attorneys' fees under Federal Rule of Civil Procedure 54(d)(2) for the attorneys' fees incurred in obtaining an order of contempt against Zayo Group, LLC This motion is timely because it is filed "no later than 14 days" after the October 2, 2024 contempt order. Fed. R. Civ. P. 54(d)(2)(B)(i); Doc. 538, Order (Oct. 2, 2024).

2.       The Court held Zayo in contempt for failing to comply with the Court January 24, 2024 Stipulated Order commanding Zayo to pay the bankruptcy estate $243,317.51, among other amounts. Doc. 538. As stated in the contempt order, the Stipulated Order is "definite and specific" regarding Zayo's obligations to pay. *Id.* Despite that, the order found that "Zayo knew of these obligations and disregarded them." *Id.* at 7. And Zayo's attempts to claim recoupment as a defense to violating the Stipulated Order failed, not least because there is "no other way to read the Order" than as obligating Zayo to transfer funds to the estate. *Id.* at 12. Thus, for these and similar reasons, the Court held Zayo in contempt. *Id.* at 14-15.

3.       "[O]verriding considerations of justice" empower the Court award attorneys'

fees to the moving party in a civil contempt proceeding. *Fleischmann Distilling Corp. v. Maier Brewing Co.*, 386 U.S. 714, 718 (1967). The reason an award of attorneys' fees is appropriate in a civil contempt proceeding is that civil contempt orders have both a "coercive" and a "remedial" purpose, *Grove v. Meltech, Inc.*, No. 8:20-cv-193, 2021 WL 6884495, at *1 n.1 (D. Neb. Jan. 29, 2021), and contempt orders' remedial purpose is advanced by "[r]eimburs[ing]" the moving party for the "expenses reasonably incurred in the prosecution of the contempt proceeding." *Hartman v. Lyng*, 884 F.2d 1103, 1107 (8th Cir. 1989). These expenses include attorneys' fees. *Jake's Ltd. v. City of Coates*, 356 F.3d 896, 900 (8th Cir. 2004) ("[A]n award of reasonably attorney's fees and expenses incurred by" the party "seeking to enforce the decree is a form of compensatory relief that is well within a district court's remedial discretion in civil contempt proceedings."); *see generally United States v. Abodeely*, 564 F. Supp. 327, 329 (N.D. Iowa 1983) (explaining that the court "may exercise its civil contempt power to compensate the injured party for the actions of the contemnor by awarding civil contempt damages, including attorney fees.").

4.      "A remedial award of attorney's fees and costs is committed to the sound discretion of the district court." *Hartman*, 884 F.2d at 1107. In the Eighth Circuit, attorneys' fees can be awarded without a finding of willful disobedience. *Id.*

5.      Accordingly, courts regularly award attorneys' fees to parties like the Bank, who incurred fees in coercing Zayo's compliance with a Court order. *E.g.*, *In re VeroBlue Farms USA, Inc.*, No. AP 19-09015, 2022 WL 1195643, at *4 (Bankr. N.D. Iowa Apr. 21, 2022) (Collins, J.) (awarding the attorneys' fees "incurred in attempting to get" compliance with a court order).

6.      The Bank therefore requests attorneys' fees in the amount of $39,107.97. This

amount represents over 100 hours of work necessitated by Zayo's contempt and related conduct. A declaration supporting this fee request, as well as a time and expense report itemizing the services that incurred the fees, are attached as exhibits to this motion.

7.    Although the time and expense report fully details the basis for the Bank's fee request, the Bank wishes to emphasize that much of its fees relate to Zayo's objections and litigation decisions pertaining to the Bank's motion to show cause. In Zayo's first objection to the motion, Zayo, without evidence, accused the Bank's attorneys of defrauding Zayo or otherwise fraudulently inducing it to consent to the order it contemned. *See* Doc. 449. This objection was followed by Zayo issuing discovery requests and subpoenas commanding the Bank's attorneys (Mr. Carls and Mr. Lam) to provide deposition testimony to attempt to buttress the baseless fraud accusations. Eventually, Zayo retracted the requests and subpoenas so the parties could informally exchange discovery materials. After further negotiations, Zayo also withdrew its fraud-based objection. Doc. 464. Getting Zayo to make this withdrawal and retraction demanded significant effort, as did defending against Zayo's discovery requests and fraud allegations.

8.    Zayo's second objection was based on the doctrine of recoupment. Because the nature of the doctrine required Zayo to argue its obligation to make payments under the Court order arose out of Zayo's contracts with mechanics' lien claimants, the Bank's attorneys had to expend substantial time reading and analyzing those complex and lengthy documents to resist Zayo's second objection. Properly addressing the legal issues also required extensive research of factually pertinent decisions.

9.    Beyond the above matters, there were two hearings on the Bank's contempt motion which necessitated argument, exhibit, and related preparations. The Bank submits

that the rates charged, and time spent, in obtaining the contempt order are reasonable.

WHEREFORE, Keystone Savings Bank respectfully requests that the Court award it

$39,107.97 in fees as a remedial award for obtaining the contempt order and grant such other

relief as is just under the circumstances.

Dated: October 16, 2024

Respectfully Submitted,

SIMMONS PERRINE MOYER BERGMAN PLC

/s/ Abram V. Carls
Eric W. Lam, AT0004416
Abram V. Carls, AT0011818
115 Third Street SE, Suite 1200
Cedar Rapids, IA 52401
Phone: 319-366-7641
Facsimile: 319-366-1917
elam@simmonsperrine.com
acarls@spmblaw.com
ATTORNEYS FOR KEYSTONE SAVINGS BANK

CERTIFICATE OF SERVICE

The undersigned hereby certifies that on October 16, 2024, a copy of the foregoing
document was filed with the Clerk of Court for the United States Bankruptcy Court for the
Northern District of Iowa using the CM/ECF system, and served electronically on those
participants that receive service through the CM/ECF System.

/s/ Abram V. Carls

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF IOWA

| | |
|---|---|
| IN RE:<br><br>BDC GROUP, INC.,<br><br>     Debtor. | Case No. 23-00484<br><br>**DECLARATION SUPPORTING<br>APPLICATION FOR<br>ATTORNEYS' FEES** |

I, Abram Carls, state as follows:

1.     I am an attorney at Simmons Perrine Moyer Bergman, PLC. My firm represents Keystone Savings Bank ("Bank") in this proceeding.

2.     The Bank filed a motion to show cause and ultimately obtained an order finding that Zayo Group, LLC is in contempt of court for failing to comply with the Stipulated Order entered January 24, 2024.

3.     In doing so, the Bank incurred fees of $39,107.97. These fees represent 122.25 hours of work primarily by three attorneys, Eric Lam, Joseph Porter, and myself. The rates for these attorneys and the narrative for each time entry the Bank is requesting a reward of are stated in the time and expense report attached to the motion. Unrelated entries the Bank is not seeking reimbursement for are redacted. In addition to those amounts shown, there are accrued but unbilled fees of $2,205.00, $701.79, and $1,152.00, for myself, Mr. Lam, and Mr. Porter, respectively, for services and advice provided in relation to Zayo's contempt and the completion of the Bank's fee application. These amounts do not appear in the time and expense report due to my firm's billing cycle but are identified in the calculation spreadsheet.

4.     I believe that the hourly rates for the individuals who worked on this matter are reasonable and are commensurate with the amounts customarily charged. I also believe that

Exhibit 1 - Page 1 of 2

that the time spent on the motion to contempt and related activities is reasonable and that the

work was necessary to achieve the successful result we did.

I declare under penalty of perjury that the foregoing is true and correct.

Date: <u>10/16/2024</u>                    Signature: <u>/s/ Abram V. Carls</u>

Exhibit 1 - Page 2 of 2

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**



Exhibit 2 - Page 1 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 2 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   6

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 3 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499
Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 4 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   8

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|

Exhibit 2 - Page 5 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499                                                                                        Printed By    RHOL
Wednesday, October 16, 2024                                    Date [01/01/2024 - 10/16/2024]                    Page        9

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 6 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| | | | | | | | | |

Exhibit 2 - Page 7 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC

## Time And Expense Details

| Report ID:    OT2025 - 339499 | | Printed By    RHOL |
|---|---|---|
| Wednesday, October 16, 2024 | Date [01/01/2024 - 10/16/2024] | Page    11 |

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|

Exhibit 2 - Page 8 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 9 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL

Page        13

**Billed Time**

| Date  Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|

Exhibit 2 - Page 10 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499                                                                                        Printed By    RHOL
Wednesday, October 16, 2024                              Date [01/01/2024 - 10/16/2024]                               Page          14

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 11 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL

Page    15

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

| Post Date | Status | Entry Date | Original Post Period | Original Post Year |
|-----------|--------|-----------|---------------------|-------------------|
| 01/31/2024 | Current Period | 01/29/2024 | 1 | 2024 |

Exhibit 2 - Page 12 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| | | |
|---|---|---|
| Report ID: OT2025 - 339499 | | Printed By RHOL |
| Wednesday, October 16, 2024 | Date [01/01/2024 - 10/16/2024] | Page 16 |

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Post Date | Status | | Entry Date | Original Post Period | Original Post Year |
|---|---|---|---|---|---|
| 01/31/2024 | Current Period | | 01/29/2024 | 1 | 2024 |

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Narrative |
|---|---|---|---|---|---|---|
| 1/30/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | CONTINUING ATTENTION TO E-MAIL TRAFFIC FROM CLIENT RELATIVE TO REPORT FROM ATTORNEY JOE PEIFFER, TO THE EFFECT THAT ZAYO MIGHT BE BACKING OUT OF FEBRUARY 1 PAYMENT AGREEMENT, AND REPLY E-MAIL RE STRATEGY. |
| 1/30/2024 | EWL | 0.23 | 0.23 | 435.00 | $100.05 | CONTINUING ATTENTION TO JANUARY 24 ORDER AT DOCKET #361, CONTAINING DIRECTIVE AND LANGUAGE IMPOSING ON ZAYO OBLIGATION TO MAKE TWO PAYMENTS BY FEBRUARY 1, AND FOLLOW-UP E-MAIL INQUIRY TO ZAYO ATTORNEY JEFF SEEKING CONFIRMATION OF FEBRUARY 1 PAYMENT. |

Exhibit 2 - Page 13 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| | |
|---|---|
| Report ID: OT2025 - 339499 | Printed By RHOL |
| Wednesday, October 16, 2024 | Page 17 |

Date [01/01/2024 - 10/16/2024]

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| 1/30/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY JEFF CONCERNING MEDIATION AND CHAPTER 7 ROLE AND REPLY E-MAIL SEEKING CONFIRMATION OF FEBRUARY 1 $480,000 TENDER. |

Exhibit 2 - Page 14 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:  OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page        18

**Billed Time**

| Date  Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|
| 1/31/2024  EWL | 0.10 | 0.10 | 435.00 | $43.50 | | FOLLOW-UP E-MAIL TO ZAYO ATTORNEY JEFF SEEKING TENDER OF $480,000 BY FEBRUARY 1. |

Exhibit 2 - Page 15 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   19

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|

Exhibit 2 - Page 16 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   20

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|---------------|------|--------|------|----------|-----------|
|  |  |  |  |  |  |  |  |  |
| 1/31/2024 | EWL | 0.25 | 0.25 | 435.00 | $108.75 |  |  | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY CONCERNING MONEY TENDER TO TRUSTEE RENEE AND CONTINUING BRIEF STRATEGY FORMULATION AND CONTINUING REFERENCE TO COURT ORDER AND REPLY E-MAIL TO JEFF AGAIN SEEKING MONEY TENDER TO BANK. |

Exhibit 2 - Page 17 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
# Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page      21

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2/1/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | | FOLLOW-UP E-MAIL TO ZAYO ATTORNEY JEFF SEEKING STATUS OF PAYMENT OF $480,000. |

Exhibit 2 - Page 18 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL

Page    22

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 2/2/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | RECEIPT OF E-MAIL FROM AND EXCHANGES WITH ZAYO ATTORNEY JEFF CONCERNING ZAYO APPARENT REFUSAL TO TENDER CHECK AND REFERENCE TO ORDER AND DEAL TERMS, AND RECEIPT OF EVENTUAL E-MAIL FROM JEFF APPARENTLY AGREEING TO TENDER MONEY TO RENEE, AND FOLLOW-UP E-MAIL REPORT TO CLIENT. |

Exhibit 2 - Page 19 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| Report ID:   OT2025 - 339499 | | | | | | | | Printed By   RHOL |
|---|---|---|---|---|---|---|---|---|
| Wednesday, October 16, 2024 | | | | Date [01/01/2024 - 10/16/2024] | | | | Page   23 |

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/3/2024 | EWL | 0.13 | 0.13 | 435.00 | $56.55 | | | FOLLOW-UP E-MAIL INQUIRY TO TRUSTEE ATTORNEY LALLY CONCERNING $480,000 ZAYO MONEY TENDER TO TRUSTEE AND CASE STATUS. |

**Exhibit 2 - Page 20 of 49**

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL

Page    24

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 21 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL

Page    25

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 22 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 23 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499                                    Printed By   RHOL
Wednesday, October 16, 2024              Date [01/01/2024 - 10/16/2024]              Page      27

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| 2/8/2024 | AVC | 0.30 | 0.30 | 285.00 | $85.50 | | | ZAYO - FORWARD MEDIATION INFORMATION TO ATTY. LALLY. ALSO RETRIEVE STATEMENTS PROVIDED BY ATTY. GOETZ IN RESPECT TO MECHANIC'S LIEN DEMANDS THAT WERE WITHDRAWN AS PART OF PROPOSED ORDER ENTRY AND AGREEMENT TO MEDIATE. |
| 2/8/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | ATTENTION TO CASE STATUS AFTER MEETING WITH TRUSTEE AND ALSO WITH ATTORNEY LALLY AND ZAYO MONEY NON-TENDER AND MEMO TO FILE RE CASE STATUS AND STRATEGY AND RECEIPT OF E-MAIL FROM CLIENT WITH ACCOUNT BALANCE INFORMATION. |
| 2/14/2024 | EWL | 0.62 | 0.62 | 435.00 | $269.70 | | | ATTENTION TO E-MAIL TRAFFIC AND EXCHANGES WITH ZAYO ATTORNEY JEFF, AND ALSO DISCUSSION BETWEEN BANK PERSONNEL AND RENEE CONCERNING $480,000 PAYMENT; CONTINUING REFERENCE TO JANUARY 24 ORDER DIRECTING PAYMENTS OF $480,000 BY ZAYO "UPON ENTRY OF THIS ORDER," AND CONTINUING FOLLOW-UP E-MAIL TO ZAYO ATTORNEY JEFF, AGAIN DEMANDING PAYMENT; FOLLOW-UP E-MAIL TO TRUSTEE ATTORNEY LALLY EXPLAINING THE SITUATION AND REPORTING HISTORY LEADING TO NEGOTIATION OF STIPULATED ORDER; CONTINUING MULTIPLE MEMORANDA TO FILE CONCERNING COLLECTION OF PRE- AND POST-PETITION ACCOUNT RECEIVABLE AND POTENTIAL ZAYO ANGLE AT MEDIATION TAKING ADVANTAGE OF LACK OF KNOWLEDGE ON THE PART OF TRUSTEE. |
| 2/16/2024 | AVC | 0.50 | 0.50 | 285.00 | $142.50 | | | CONTINUED PURSUIT OF ZAYO; REQUEST REPORT FROM TRUSTEE AND COUNSEL ON PROPOSAL RESPONSE AS WELL AS HEARING AND ZAYO STATUS; RESPOND TO DES MOINES LANDLORD COUNSEL; CONFIRM APPLICABILITY OF EQUIPMENT LIQUIESTION AND LIFT STAY; CONSIDER MESSAGE FROM DENNIS ABOUT WP, ASK FOR AUDIENCE FROM TRUSTEE FOR PURPOSES OF UNDERSTANDING EMAIL ACCESSIBILITY AND WIP SUBMISSION. |
| 2/16/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | CONTINUING ATTENTION TO ZAYO ATTORNEY JEFF NON-RESPONSE TO INQUIRIES CONCERNING MONEY TENDER AND MEDIATION AND INTERNAL MEMORANDA TO FILE DISCUSSING STRATEGY AND NEED FOR FINAL HEARING ON MOTION TO LIFT STAY. |

Exhibit 2 - Page 24 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| | | | | | | |
|---|---|---|---|---|---|---|
| Report ID:   OT2025 - 339499 | | | | | | Printed By   RHOL |
| Wednesday, October 16, 2024 | | | Date [01/01/2024 - 10/16/2024] | | | Page   28 |

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/22/2024 | EWL | 0.40 | 0.40 | 435.00 | $174.00 | | | ATTENTION TO INITIAL DRAFT OF MOTION FOR CONTEMPT DIRECTED AT ZAYO, AND PRELIMINARY REVIEW AND MEMORANDA TO FILE SUGGESTING EDITS AND REFINEMENT AND FOLLOW-UP WITH TRUSTEE AND ALSO SERVICE ON ZAYO PRESIDENT, AND REQUEST FOR EXPEDITED HEARING. |
| 2/22/2024 | AVC | 4.60 | 4.60 | 285.00 | $1,311.00 | | | ZAYO FORWARD EMAILS CONCERNING ZAYO TO ATTY. LALLY IN RESPONSE TO HER LIMITED STATEMENT OF CONFIDENTIAL SETTLEMENT RECEIPT; RESEARCH AND DRAFT MOTION FOR ORDER TO SHOW CAUSE AND SANCTIONS ON ZAYO; CIRCULATE AND RECEIVE RELATED INPUT AS PART OF FINALIZATION PROCESS. |
| 2/23/2024 | AVC | 1.50 | 1.50 | 285.00 | $427.50 | | | ZAYO RECEIVE CONFIRMATION FROM TRUSTEE'S COUNSEL WITH RESPECT TO NON-RECEIPT OF FUNDS; EVALUATE WHETHER TO REQUEST SHORTENED NOTICE, AND DRAFT OBJECTION BAR DATE; COMPLETE EXHIBIT SELECTION AND FINALIZE MOTION TO COMPEL, SUBMIT SAME TO COURT. |

**Exhibit 2 - Page 25 of 49**

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| | |
|---|---|
| Report ID:   OT2025 - 339499 | Printed By   RHOL |
| Wednesday, October 16, 2024 | Date [01/01/2024 - 10/16/2024]   Page   29 |

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2/24/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | | CONTINUING ATTENTION TO CONTEMPT MOTION AND NOTICE SERVICE ISSUE AND REVIEWED CERTIFICATES OF SERVICE AND MEMO TO FILE SUGGESTING ADDITIONAL SERVICE. |
| 2/27/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | | RECEIPT OF APPEARANCE FROM CALIFORNIA AND NEW YORK ATTORNEYS FOR ZAYO AND PRELIMINARY REVIEW AND MEMO TO FILE SEEKING REACTION AND STRATEGY DISCUSSION. |
| 2/27/2024 | EWL | 0.32 | 0.32 | 435.00 | $139.20 | | | ATTENTION TO ZAYO THEORY OF INDUCEMENT AND MISREPRESENTATION AND CONTINUING STRATEGY FORMULATION AND NEED FOR ZAYO TO AMEND ORDER AND POTENTIAL PREFERENCE PERIOD OF 90-DAY IF ZAYO SOMEHOW FILES BANKRUTPCY AND INTERNAL MULTIPLE MEMORANDA TO FILE DISCUSSING STRATEGY. |
| 2/28/2024 | EWL | 0.08 | 0.08 | 435.00 | $34.80 | | | RECEIPT OF ORDER APPROVING NEW ZAYO ATTORNEYS. |

Exhibit 2 - Page 26 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 27 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499
Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL
Page   31

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|-------------|----------|-----------|
| 3/15/2024 | AVC | 1.80 | 1.80 | 285.00 | $513.00 | | ZAYO - EVALUATION OF ZAYO'S RESISTANCE REASONS TO CONTEMPT, RELATED SIDE-STEP TO MODIFY ORDER IN EFFORT TO CHANGE STANDARD ON WHICH CONTEMPT MOTION IS JUDGED; CORRESPOND WITH CO-COUNSEL; INTERNAL ACTION TO NOTIFY BOARD OF FRAUD ALLEGATIONS AGAINST MEMBERS; SPEAK WITH CLIENT. |
| 3/15/2024 | TSD | 0.98 | 0.98 | 200.00 | $196.00 | | REVIEW ZAYO'S OBJECTION TO MOTION FOR CONTEMPT AND ALLEGATIONS OF FRAUD AND FALSE INFORMATION BY ERIC LAM AND ABE CARLS AND POSSIBLE ATTEMPT OF ZAYO TO DISQUALIFY LAM AND CARLS AND ANALYSIS OF ARGUMENTS. |
| 3/15/2024 | CKL | 0.50 | 0.50 | 260.00 | $130.00 | | RECEIVE AND REVIEW ZAYO'S RESPONSE TO CONTEMPT MOTION AND STRATEGY RELATING TO THE SAME WITH ATTORNEY LAM. |
| 3/15/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | RECEIPT OF OBJECTION FROM ZAYO TO MOTION FOR CONTEMPT AND PRELIMINARY REVIEW. |
| 3/15/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | E-MAIL TENDER OF ZAYO OBJECTION AGAINST MOTION TO CONTEMPT TO CLIENTS AND BRIEF FORECAST OF CASE STATUS AND LITIGATION POSTURE AND CONTINUING MULTIPLE INTERNAL MEMORANDA TO FILE DISCUSSING STRATEGY. |
| 3/15/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | CONTINUING ATTEMPT TO PROCURE JANUARY HEARINGS AUDIO AND MEMO TO FILE RE SAME. |

Exhibit 2 - Page 28 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499                                                                                           Printed By    RHOL
Wednesday, October 16, 2024                                Date [01/01/2024 - 10/16/2024]                              Page        32

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|-------------|----------|-----------|
| 3/17/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | ATTENTION TO E-MAIL INQUIRY FROM ANDY AND OTHERS CONCERNING POSSIBILITY OF MEETING TO DISCUSS ZAYO SITUATION BEFORE BOARD MEETING. |
| 3/17/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | CONTINUING BRIEF ATTENTION TO EVIDENCE TO BE PRESENTED BY ZAYO AT HEARING ON MOTION FOR CONTEMPT AND CASE POSTURE AND STRATEGY AND INTERNAL MEMORANDA TO FILE RE SAME. |
| 3/18/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | RECEIPT OF E-MAIL FROM ANDY CONCERNING 2:30 P.M. TEAMS MEETING AND REPLY ACKNOWLEDGING REQUEST AND CALENDARED TIME AND DATE. |
| 3/18/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | CONTINUING ATTENTION TO EXHIBIT TENDER AND LOCAL RULE REQUIREMENT, IN THE CONTEXT OF MOTION FOR CONTEMPT AND OBJECTION FROM ZAYO, AND MEMO TO FILE SUGGESTING IN-COURT HEARING AND NOT PHONE HEARING. |
| 3/18/2024 | EWL | 0.92 | 0.92 | 435.00 | $400.20 | | EXTENSIVE READING AND ANALYSIS OF ZAYO RULE 16 MOTION AS WELL AS OBJECTION AGAINST MOTION FOR CONTEMPT AND CONTINUING PRELIMINARY ARGUMENT CONSTRUCTION. |
| 3/18/2024 | EWL | 0.80 | 0.80 | 435.00 | $348.00 | | PREPARED FOR AND ATTENDED TEAMS MEETING WITH THREE BANKERS CONCERNING ZAYO OBJECTION AGAINST MOTION TO CONTEMPT AND ATTEMPT TO SET ASIDE ORDER AND CASE POSTURE AND PRELIMINARY ANALYSIS AND APPROACH. |
| 3/18/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | RECEIPT OF E-MAIL FROM CLERK CONCERNING AUDIO TAPES FROM JANUARY 18 AND JANUARY 30 HEARINGS AND CONTINUING FOLLOW-UP INQUIRY RELATIVE TO ANY TAPE FROM JANUARY 23 OR JANUARY 24 HEARING. |
| 3/18/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | RECEIPT OF CLERK NOTICE OF TELEPHONIC HEARING ON MOTION TO FOR CONTEMPT AND OBJECTION THERETO AS WELL AS ACCOMPANYING MOTION AND E-MAIL TENDER TO CLIENT RE CASE STATUS AND CALENDARED HEARING DATE. |
| 3/18/2024 | EWL | 1.72 | 1.72 | 435.00 | $748.20 | | ATTENTION TO INITIAL DRAFT OF REPLY AGAINST OBJECTION FILED BY ZAYO RELATIVE TO MOTION FOR CONTEMPT, AND CONDUCTED CASELAW SEARCH OF EIGHTH CIRCUIT DECISIONS DEALING WITH RULE 60(b)(3) AND 60(d) FRAUD ELEMENTS, AND SUCCESSFUL LOCATION OF CITATIONS, AND CONTINUING WORKED ON AND PRODUCED SECOND REDLINED VERSION OF REPLY, AND CONTINUING MEMO TO FILE COORDINATING FINALIZATION AND HEARING ATTENDANCE. |
| 3/18/2024 | CKL | 0.30 | 0.30 | 260.00 | $78.00 | | DEVELOP STRATEGY AND RECOMMENDATION TO CLIENT TO RESPOND ZAYO'S ALLEGATIONS RAISED IN ITS RESPONSE TO CONTEMPT MOTION. |
| 3/18/2024 | TSD | 0.85 | 0.85 | 200.00 | $170.00 | | CONTINUED ANALYSIS OF ZAYO'S ALLEGATIONS AND ARGUMENTS AGAINST ERIC LAM AND ABE CARLS. |
| | | | | | | | |
| 3/18/2024 | AVC | 3.80 | 3.80 | 285.00 | $1,083.00 | | ZAYO - ADDITIONAL REVIEW OF ALLEGATIONS MADE BY ZAYO IN RESPONSE TO MOTION FOR ORDER TO SHOW CAUSE; RETRIEVE EMAIL CORRESPONDENCE WITH ATTY. GOETZ REFUTING CLAIMS MADE; CONFERENCE CALL WITH CLIENT FOR PURPOSES OF EXPLAINING THE SEVERITY OF ZAYO'S CLAIM AS WELL AS THE RECOMMENDED RESPONSIVE ACTION; DRAFT REPLY TO ZAYO'S RESISTANCE, CIRCULATE SAME TO CLIENT AND ATTY. LAM WITH NOTE ON PURPOSES KEPT IN MIND WHILE DRAFTING. |

Exhibit 2 - Page 29 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:  OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By  RHOL

Page  33

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|-------------|----------|-----------|
| 3/19/2024 | AVC | 0.50 | 0.50 | 285.00 | $142.50 | | ZAYO - FOCUS ON DEVELOPMENTS WITH THE CLERK OF COURT AND HEARING SCHEDULING; EVALUATE COMMENTS TO REPLY BRIEF, CONSIDER SCOPE OF SAME AND BALANCED NEEDS. |
| 3/19/2024 | EWL | 0.88 | 0.88 | 435.00 | $382.80 | | COMMENCEMENT OF LISTENING TO AND ANALYSIS OF JANUARY 15 AND JANUARY 30 HEARING AUDIO WITH PARTICULAR FOCUS ON DISCLOSURE OF CONVERSION AND PARTIES' ATTEMPT AT NEGOTIATED LIFT STAY ORDER RELATIVE TO ZAYO MOTION TO LIFT STAY, AND MULTIPLE INTERNAL MEMORANDA TO FILE HIGHLIGHTING DISCUSSIONS AND REPRESENTATIONS DURING HEARINGS THAT MAY BE USEFUL IN THE CONTEXT OF MOTION FOR CONTEMPT PENDING AGAINST ZAYO. |
| 3/19/2024 | EWL | 0.52 | 0.52 | 435.00 | $226.20 | | CONTINUING ATTENTION TO HISTORICAL E-MAIL TRAFFIC FROM JANUARY 29 AND DATES AROUND JANUARY 29 WITH RESPECT TO ZAYO ATTORNEY REQUEST FOR MEDIATION AS WELL AS AGREEMENT TO SEND MONEY TO TRUSTEE RENEE, AND CONTINUING MEMORANDA TO FILE SUGGESTING REFERENCE TO JANUARY 31 AND EARLY FEBRUARY E-MAIL TRAFFIC, IN THE CONTEXT OF PROSECUTING MOTION FOR CONTEMPT. |
| 3/19/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | RECEIPT OF E-MAIL TRAFFIC FROM CLERK CONCERNING RE-SCHEDULING OF MARCH 20 HEARING CONCERNING ZAYO CONTEMPT ISSUE AND CONTINUING TELEPHONE CONFERENCE WITH CLERK DISCLOSING BACKGROUND AND SCHEDULE AVAILABILITY AND FOLLOW-UP MEMO TO FILE REPORTING DISCUSSION WITH CLERK. |
| 3/19/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | RECEIPT OF E-MAIL FROM CLERK SEEKING RESPONSE RELATIVE TO NEW DATES FOR HEARING ON CONTEMPT MOTION, OTHER THAN MARCH 20, AND REPLY E-MAIL REPORTING AVAILABILITY AND ATTENTION TO CONTINUING FOLLOW-UP E-MAIL TRAFFIC FROM GOETZ OFFICE. |
| 3/19/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | RECEIPT OF NOTICE FROM CLERK OF MARCH 26 HEARING ON CONTEMPT MOTION AND ZAYO OBJECTION, AND RE-CALENDARED TIME AND DATE OF HEARING, AND E-MAIL TENDER AND STATUS REPORT TO CLIENT. |
| 3/20/2024 | AVC | 2.10 | 2.10 | 285.00 | $598.50 | | ZAYO - REVISIONS TO REPLY BRIEF AND EXAMINATION OF CORRESPONDENCE RECORD FOR EXHIBIT SELECTION REASONS; PREPARE EXHIBITS. |
| 3/21/2024 | AVC | 0.60 | 0.60 | 285.00 | $171.00 | | ZAYO - EVALUATE ADDITIONAL FEEDBACK TO REPLY BRIEF; FINALIZE AND FILE SAME. |
| 3/21/2024 | JJP | 0.70 | 0.70 | 240.00 | $168.00 | | REVIEWING AND PROVIDING INPUT ON REPLY IN SUPPORT OF MOTION FOR CONTEMPT |

Exhibit 2 - Page 30 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499                                                                                    Printed By    RHOL
Wednesday, October 16, 2024                          Date [01/01/2024 - 10/16/2024]                          Page          34

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|-------------:|--------------:|-----:|------------:|----------|-----------|
| 3/21/2024 | EWL | 0.17 | 0.17 | 435.00 | $73.95 | | ATTENTION TO REPLY BRIEF AGAINST ZAYO OBJECTION AGAINST MOTION FOR CONTEMPT AND E-MAIL TENDER TO CLIENT RE CASE STATUS. |
| 3/25/2024 | EWL | 0.43 | 0.43 | 435.00 | $187.05 | | CONTINUING ATTENTION TO E-MAIL TRAFFIC WITH ZAYO ATTORNEY JEFF CONCERNING MARCH 26 HEARING AND NEED FOR OBJECTION BAR DATE RELATIVE TO ZAYO MOTION, AND CONTINUING STRATEGY FORMULATION AND MULTIPLE INTERNAL MEMORANDA TO FILE COORDINATING FOLLOW-UP RESPONSE, AND EVENTUAL PROCUREMENT OF AGREEMENT FROM ZAYO TO SET OBJECTION BAR DATE IN APRIL. |
| 3/25/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY SEEKING DEPOSITIONS AND ALSO DOCUMENT PRODUCTION. |
| 3/25/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | CONTINUING STRATEGY FORMULATION CONCERNING POSSIBILITY OF DISQUALIFICATION AGAINST DICKINSON AND E-MAIL TO AND EXCHANGES WITH TRAVIS AND ANDY SEEKING LIST OF MATTERS HANDLED BY DICKINSON AND PRELIMINARY REVIEW AND CONTINUING STRATEGY FORMULATION WITH PARTICULAR FOCUS ON WAIVER PROBLEM IF MOTION TO DISQUALIFY IS NOT FILED SOON. |
| 3/25/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | ATTEMPT TO CALL TRAVIS AND CONTINUING TELEPHONE CONFERENCE WITH ANDY AND DISCUSSED DISQUALIFICATION MOTION FILING AND STRATEGY AND NEED FOR DECISION BEFORE HEARING TOMORROW MORNING. |
| 3/25/2024 | EWL | 2.38 | 2.38 | 435.00 | $1,035.30 | | CONTINUING REFERENCE TO DOCKET SO AS TO ATTEMPT TO ASCERTAIN INITIAL APPEARANCE BY GOETZ ON BEHALF OF ZAYO AS WELL AS NEWS REPORT OF DICKINSON AND BRADSHAW MERGER AND CONTINUING CONSTRUCTION OF MENTAL OUTLINE OF ARGUMENTS SEEKING DISQUALIFICATION, AND PREPARED PRELIMINARY DRAFT OF MOTION TO DISQUALIFY, INCLUDING LANGUAGE TO THE EFFECT THAT BANK MERELY INTENDS TO PRESERVE ERROR ON APPEAL, AND REFERENCE TO IOWA COURT RULE AND PRODUCED TWO VERSIONS OF MOTION TO DISQUALIFY. |
| 3/25/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | CONTINUING PRELIMINARY STRATEGY FORMULATION CONCERNING ZAYO DISCOVERY REQUESTS SUCH AS DOCUMENT PRODUCTION AND DEPOSITION AND CONTINUING INTERNAL MEMORANDA TO FILE DISCUSSING OBJECTIONS AND RANGE OF COUNTER ARGUMENTS. |
| 3/25/2024 | JJP | 0.35 | 0.35 | 240.00 | $84.00 | | BRIEFLY DETERMINING STANDARD COURT USES TO ASSESS WHETHER A PARTY HAS WAIVED A CLAIM OF CONFLICT OF INTEREST |

Exhibit 2 - Page 31 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID: OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By RHOL

Page 35

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|
| 3/25/2024 | AVC | 3.20 | 3.20 | 285.00 | $912.00 | | | ZAYO - ADDRESS ISSUES WITH ZAYO'S CONTEMPT-RELATED FILINGS, PARTICULARLY INTERPLAY BETWEEN RULE 60 MOTION SEEKING MODIFICATION OF PROVISIONS THAT ZAYO IS IN CONTEMPT OF AND FAILURE TO ADHERE TO LOCAL RULES AND PROVIDE AN OBJECTION NOTICE; OUTREACH TO ZAYO'S COUNSEL FOR INFORMAITON ON WHETHER IT INTENDS TO COMPLY WITH LOCAL RULES AND PROVIDE AN OBJECTION DATE; EVALUATE CONTENTS OF FILINGS AND RESPONSE OPTIONS, HEARING PREPARATIONS; CONTINUED CORRESPONDENCE FROM ATTY. GOETZ; SURPRISE DEPOSITION NOTICES FROM ATTY. GOETZ; EVALUATE OPTIONS IN RESPONSE TO INCREASING LITIGATION PRESSURE WITHOUT ANY HINT BY ZAYO OF EVIDENTIARY SUPPORT; SPEAK WITH CO-COUNSEL; CALL BANK REPRESENTATIVES WITH RESPECT TO ZAYO DEVELOPMENTS. |
| 3/25/2024 | TSD | 1.20 | 1.20 | 200.00 | $240.00 | | | REVIEW EMAILS FROM JEFFREY GOETZ AND ANALYSIS OF GOETZ'S FAILURE TO ISSUE NOTICE OF MOTION AND ALLEGATIONS BY GOETZ AND POSSIBLE FILING OF MOTION TO DISQUALIFY AND TIMING OF FILING OBJECTION TO GOETZ'S MOTION. REVIEW NOTICES OF DEPOSITION OF ERIC LAM AND ABE CARLS. |
| 3/26/2024 | TSD | 0.85 | 0.85 | 200.00 | $170.00 | | | STRATEGIZE FILING A MOTION TO QUASH DEPOSITION NOTICES AND RESULT OF HEARING AND RESCHEDULING OF HEARING AND COMMUNICATION FROM JORDAN KROOP. |
| 3/26/2024 | TSD | 1.20 | 1.20 | 200.00 | $240.00 | | | EXTENSIVE ANALYSIS AND STRATEGIZE FILING MOTION TO DISQUALIFY AND TIMING OF FILING MOTION TO DISQUALIFY AND POSSIBLE EVIDENCE GOETZ MAY HAVE BUT NOW NEEDS DISCOVERY. REVIEW DRAFT OF MOTION TO DISQUALIFY COUNSEL. |
| 3/26/2024 | AVC | 5.60 | 5.60 | 285.00 | $1,596.00 | | | ZAYO - CONFERENCE CALL WITH BANK REPRESENTATIVES CONCERNING DICKINSON REPRESENTATION AND INFORMATION WITH RESPECT TO DISQUALIFICATION EVALUATION; PREPARE FOR AND ATTEND HEARING ON ZAYO'S CONTEMPT; POST-HEARING DEBRIEF AND STRATEGY CONFERENCE; OUTREACH TO ZAYO'S COUNSEL FOR PURPOSES OF OBTAINING INFORMATION IDENTIFIED BY ZAYO IN SUPPORT OF ALLEGATIONS ALONG WITH REQUEST TO WITHDRAW DISCOVERY; UPDATE TO CLIENT; ATTENTION TO EMAILS FROM ATTY. KROOP, ATTEND EXTENDED TELECONFERENCE LISTENING TO INFORMATION FROM MR. KROOP; LENGTHY MESSAGE FROM TRUSTEE'S COUNSEL IN REGARDS TO ZAYO'S CONTEMPT. |
| 3/26/2024 | SJG | 1.80 | 1.80 | 230.00 | $414.00 | | | DEVELOP STRATEGY FOR MOTION TO QUASH WITH ATTORNEYS PORTER AND CARLS; REVIEW BRIEFING APPLICABLE TO MOTION TO QUASH; REVIEW DISCOVERY THAT WILL BE SUBJECT OF MOTION TO QUASH; REVIEW CASES RE FRAUDULENT INDUCEMENT FROM ATTORNEY LAM |
| 3/26/2024 | CKL | 0.40 | 0.40 | 260.00 | $104.00 | | | ATTENTION TO EMAIL TRAFFIC BETWEEN ATTORNEY LAM AND CLIENT IN REGARD TO ONGOING ACTIONS BY ZAYO; REVIEW AND REVISE MOTION TO DISQUALIFY; CORRESPONDENCE TO ATTORNEY LAM IN REGARD TO THE SAME. |

Exhibit 2 - Page 32 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/26/2024 | JJP | 2.60 | 2.60 | 240.00 | $624.00 | | | ANALYZING EIGHTH CIRCUIT AND NATIONWIDE LAW REGARDING THE FACTUAL SHOWING OF FRAUD A PARTY MUST MAKE IN A CONTESTED CASE TO OBTAIN DISCOVERY AND BEGINNING TO DRAFTING MOTION FOR PROTECTIVE ORDER |
| 3/26/2024 | JJP | 0.45 | 0.45 | 240.00 | $108.00 | | | PARTICIPATING IN ANALYSIS OF STRATEGY TO QUASH DISCOVERY AND RESPOND TO FRAUD ALLEGATIONS |
| 3/26/2024 | EWL | 0.97 | 0.97 | 435.00 | $421.95 | | | CONTINUING ATTENTION TO AND REFERENCE TO 28 U.S.C. SECTION 1746 AND CONTINUING WORKED ON MOTION TO DISQUALIFY GOETZ AND ATTEMPT TO STATE SIMPLE FACTS AND EDIT DECLARATION FOR BANK PRESIDENT, PREPARATORY TO 7:30 A.M. CALL WITH CLIENT, AND E-MAIL TENDER TO CLIENT PERSONNEL. |
| 3/26/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | | RECEIPT OF E-MAIL REPLY FROM ANDREW CONCERNING DRAFT OF MOTION TO DISQUALIFY AND NAME SPELLING ISSUE AND PREPARED NEW VERSION AND E-MAIL TENDER TO ANDREW. |
| | | | | | | | | |
| 3/26/2024 | EWL | 0.13 | 0.13 | 435.00 | $56.55 | | | E-MAIL TENDER TO CLIENT OF DEPOSITION NOTICES AND DOCUMENT PRODUCTION REQUESTS FROM ZAYO ISSUED ON MARCH 25. |
| 3/26/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | | CONTINUING MEMO TO FILE COORDINATING MOTION TO QUASH ZAYO DISCOVERY. |
| 3/26/2024 | EWL | 0.25 | 0.25 | 435.00 | $108.75 | | | CONTINUING REFERENCE TO IOWA COURT RULE CHAPTER 33 WITH PARTICULAR FOCUS ON DEPOSITION SCHEDULING AND OBLIGATION ON ATTORNEY TO CONSULT WITH OTHER SIDE AND MEMO TO FILE SUGGESTING ADDITIONAL ARGUMENTS IN QUASH ATTEMPTS. |
| 3/26/2024 | EWL | 0.80 | 0.80 | 435.00 | $348.00 | | | CONTINUING PREPARATION FOR AND ATTENDED TELEPHONIC HEARING AND WAITED FOR JUDGE COLLINS CONCERNING MOTION FOR CONTEMPT AND MONITORED ARGUMENTS FROM ZAYO ATTORNEY JEFF AND SUCCESSFUL PROCUREMENT OF CONTINUED TELEPHONIC STATUS CALL TO OCCUR ON MARCH 28. |
| 3/26/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | POST-HEARING CONTINUING STRATEGY FORMULATION RELATIVE TO MOTION TO QUASH AND TACTIC OF FOCUS AND RESEARCH NEEDS, AND ATTENTION TO FOLLOW-UP E-MAIL TO JEFF SEEKING WITHDRAWAL OF DISCOVERY REQUESTS AS WELL AS TENDER OF DOCUMENTS, ETC. MENTIONED IN FOOTNOTE 1. |
| 3/26/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | | RECEIPT OF E-MAIL FROM AND EXCHANGES WITH ZAYO NEW YORK ATTORNEY JORDAN CONCERNING TELEPHONIC MEETING POSSIBILITY AND CALENDARED TELEPHONIC MEETING. |
| 3/26/2024 | EWL | 1.22 | 1.22 | 435.00 | $530.70 | | | PREPARED FOR AND ATTENDED LENGTHY TELEPHONIC MEETING WITH ZAYO ATTORNEY JORDAN IN NEW YORK AND DISCUSSED CASE POSTURE AND SETTLEMENT POSSIBILITIES AND RANGE OF ARGUMENTS AS WELL AS AMOUNTS IN DISPUTE. |

Exhibit 2 - Page 33 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| 3/26/2024 | EWL | 0.30 | 0.30 | 435.00 | $130.50 | | | CONTINUING BRIEF ATTENTION TO RECOUPMENT CASELAW AND SUCCESSFUL LOCATION OF AMERICAN CENTRAL AIRLINES DECISION FROM IOWA AND MEMO TO FILE CONTINUING TO COORDINATE ARGUMENT PRESENTATION AND EFFECT OF PAYMENT RESULTING IN WAIVER OF RECOUPMENT CLAIM. |
| 3/26/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | ATTENTION TO HEARING RESULT AND PREPARED PRELIMINARY DRAFT OF MEMO TO FILE CONFIRMING EARLY MORNING MEETING WITH CLIENTS, HEARING WITH JUDGE COLLINS, AND ALSO TELEPHONIC DISCUSSION WITH ZAYO ATTORNEY FROM NEW YORK CITY. |
| 3/26/2024 | EWL | 0.30 | 0.30 | 435.00 | $130.50 | | | EXTENSIVE E-MAIL REPORT CONCERNING STATUS TO CLIENT AFTER HEARING WITH JUDGE COLLINS AND AFTER TELEPHONIC MEETING WITH ZAYO NEW YORK ATTORNEY JORDAN CONCERNING CASE STATUS. |
| 3/26/2024 | EWL | 0.08 | 0.08 | 435.00 | $34.80 | | | FOLLOW-UP E-MAIL TO ATTORNEY JORDAN OF ZAYO IN NEW YORK CITY AFTER TELEPHONIC MEETING. |
| 3/26/2024 | EWL | 0.40 | 0.40 | 435.00 | $174.00 | | | CONTINUING BRIEF ATTENTION TO IOWA AND FEDERAL CASELAW DEALING WITH FRAUD IN INDUCEMENT AND SUCCESSFUL LOCATION OF CITATIONS AND MEMO TO FILE RE SAME. |
| 3/27/2024 | EWL | 0.48 | 0.48 | 435.00 | $208.80 | | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY JORDAN AS WELL AS TRUSTEE ATTORNEY CONCERNING SETTLEMENT POSSIBILITY AND EXTENSIVE STRATEGY FORMULATION AND DETAILED REPLY E-MAIL DISCUSSING CASE STATUS AND NEED TO WITHDRAW DISCOVERY REQUESTS. |
| 3/27/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | CONTINUING ATTENTION TO E-MAIL FROM AND EXCHANGES WITH ZAYO ATTORNEY JORDAN AND SUCCESSFUL PROCUREMENT OF TABLING PENDING DISCOVERY REQUESTS, IN LIGHT OF CONTINUING NEGOTIATION, AND REPLY E-MAIL SUGGESTING POSSIBILITY OF MEDIATION AND MEDIATOR. |
| 3/27/2024 | EWL | 0.30 | 0.30 | 435.00 | $130.50 | | | E-MAIL REPORT TO CLIENT CONCERNING LATEST DEVELOPMENT AND RECOMMENDATION OF MEDIATION AND CONTINUING EXCHANGES RELATIVE TO EFFICACY OF MEDIATED RESULT, AS OPPOSED TO LITIGATED AND APPEALED RESULT, AND NEED FOR INSTRUCTION. |

Exhibit 2 - Page 34 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 3/27/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | | RECEIPT OF E-MAIL MESSAGES FROM DOUG AND FROM TRAVIS CONCERNING MEDIATION ATTENDANCE AVAILABILITY. |
| 3/27/2024 | EWL | 0.30 | 0.30 | 435.00 | $130.50 | | | ATTENTION TO CONTINUING E-MAIL TRAFFIC WITH ZAYO AND TRUSTEE ATTORNEYS CONCERNING ACCOUNTING AND TRUSTEE PARTICIPATION IN MEDIATION, AND ATTENTION TO CONTINUING FOLLOW-UP E-MAIL EXCHANGES SEEKING DOCUMENTS AND MATERIALS SUPPORTING FRAUD CLAIM ASSERTED BY ZAYO. |
| 3/27/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY JORDAN TO TRUSTEE WITH PARTIAL LANGUAGE FROM RELEASE AGREEMENT WITH ZAYO AND MEMO TO FILE RE STATUS AND STRATEGY. |
| 3/27/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | | CONTINUING ATTENTION TO SETTLEMENT EFFICACY AND STRENGTHS OF LITIGATION APPROACH AND MULTIPLE INTERNAL MEMORANDA TO FILE. |
| 3/27/2024 | JJP | 0.30 | 0.30 | 240.00 | $72.00 | | | ANALYZING APPLICABLE LAW TO SUPPORT PROPOSITION THAT RECOUPMENT IS A DEFENSE NOT A CLAIM |
| 3/27/2024 | SJG | 0.40 | 0.40 | 230.00 | $92.00 | | | RECEIPT AND REVIEW OF EMAIL CORRESPONDENCE RE SETTLEMENT NEGOTIATIONS; ANALYZE MOTION TO QUASH ARGUMENTS; DEVELOP STRATEGY RE MOTION TO QUASH WITH ATTORNEY PORTER |
| 3/27/2024 | AVC | 2.40 | 2.40 | 285.00 | $684.00 | | | ZAYO - SUBSTANTIAL CORRESPONDENCE FROM ZAYO COUNSEL AND COUNSEL FOR THE TRUSTEE; PURSUE ZAYO'S ATTORNEYS FOR DISCLOSURE OF FRAUD CLAIMS, CONSIDER RESPONSE WHICH WAS LIMITED TO UNSPECIFIED EMAILS AND TESTIMONY ATTRIBUTED TO OPPOSING COUNSEL. |
| 3/27/2024 | TSD | 0.95 | 0.95 | 200.00 | $190.00 | | | CONTINUING ATTENTION TO COMMUNICATIONS WITH JORDAN KROOP AND POSITION OF BANK AND POSTURE AND MOVING FORWARD WITH MEDIATION OR HEARING AND OUTSTANDING DISCOVERY. |
| 3/28/2024 | EWL | 0.17 | 0.17 | 435.00 | $73.95 | | | CONTINUING ATTENTION TO EFFICACY OF MEDIATION AND MEMO TO FILE RE SAME, CONCERNING ZAYO ISSSE AND NEW YORK ATTORNEY ROLE, |
| 3/28/2024 | AVC | 3.10 | 3.10 | 285.00 | $883.50 | | | ZAYO - CONFERENCE CALL WITH CLIENT REPRESENTATIVES AND ATTY. LAM CONCERNING PROPOSALS MADE BY ZAYO AND HEARING; PREPARE FOR AND ATTEND HEARING ON CONTEMPT MOTION; POST-HEARING CALL WITH BANK REPRESENTATIVES ABOUT SAME; ATTENTION TO EMAIL FROM CLERK'S OFFICE AND RELATED CORRESPONDENCE ON SCHEDULING; PICK UP THE PHONE TO CALL ATTY. KROOP FOR PURPOSES OF HEARING SCHEDULING AND PLAN TO MINIMIZE ISSUES; CONFIRM DISCOVERY DOCUMENT WITHDRAWAL; ADDRESS EMAILS FROM ATTY. LAM IN RESPECT TO HIS RESEARCH AND BRIEFING OUTLINE. |
| 3/28/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | | CONTINUING BRIEF ATTENTION TO RECOUPMENT THEORY AND POSSIBILITY OF ARGUMENT THAT COURT ORDER EXTINGUISHES RIGHT OF RECOUPMENT AND BRIEF ATTENTION TO CASELAW AND CONTINUING MEMO TO FILE. |

Exhibit 2 - Page 35 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
# Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   39

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| 3/28/2024 | EWL | 0.52 | 0.52 | 435.00 | $226.20 | | | CONTINUING BRIEF ATTENTION TO AND PREPARATION FOR AND ATTENDED TEAMS MEETING WITH CLIENT PERSONNEL AND DISCUSSED CASE STATUS AND MEDIATION OFFER AND CONTINUING REFERENCE TO E-MAIL TRAFFIC FROM ZAYO ATTORNEY JORDAN YESTERDAY AND E-MAIL TENDER TO TEAM. |
| 3/28/2024 | EWL | 0.92 | 0.92 | 435.00 | $400.20 | | | CONTINUING PREPARATION FOR AND ATTENDED HEARING WITH JUDGE COLLINS AT 10:00 A.M. THIS MORNING ON THE PHONE DEALING WITH CONTEMPT MOTION AND ATTENTION TO ARGUMENTS AND REPRESENTATION OF ZAYO ATTORNEY INCLUDING WITHDRAWAL OF OBJECTION AND RULE 60 MOTION, AND EVENTUAL HEARING HOPEFULLY WITH RESPECT TO ONLY RECOUPMENT ISSUE. |
| 3/28/2024 | EWL | 0.23 | 0.23 | 435.00 | $100.05 | | | CONTINUING STRATEGY FORMULATION CONCERNING POTENTIAL ARGUMENTS AND LEADS AND MEMORANDA TO FILE RE SAME. |
| 3/28/2024 | EWL | 0.25 | 0.25 | 435.00 | $108.75 | | | ATTENTION TO POST-HEARING THINGS TO DO SUCH AS NEED TO OBTAIN CONFIRMATION OF NO NEED TO RESPOND TO DEPOSITION NOTICES AND DOCUMENT PRODUCTION REQUESTS, AS WELL AS MOTION TO SEAL OBJECTION AND RULE 60 MOTION AND MEMO TO FILE RE SAME. |
| 3/28/2024 | EWL | 0.23 | 0.23 | 435.00 | $100.05 | | | ATTENTION TO AND RECEIPT OF E-MAIL FROM CLERK SEEKING HEARING AVAILABILITY IN APRIL AND FOLLOW-UP E-MAIL RESPONSE FROM ZAYO ATTORNEY IN NEW YORK, AND REPLY E-MAIL TO CLERK REPORTING AVAILABILITY, AND ATTENTION TO EVENTUAL E-MAIL TRAFFIC CONFIRMING NO NEED FOR EVIDENTIARY HEARING. |
| 3/28/2024 | EWL | 0.68 | 0.68 | 435.00 | $295.80 | | | CONTINUING REFERENCE TO CONTRACT BETWEEN ZAYO AND BDC WITH PARTICULAR FOCUS ON SETOFF AND INDEMNITY PROVISIONS AS WELL AS COLORADO LAW GOVERNING TRANSACTION AND CONTINUING MULTIPLE INTERNAL MEMORANDA TO FILE IDENTIFYING ISSUES AND PROVISIONS FROM CONTRACT THAT MAY ESTABLISH RIGHT OF SETOFF, AND POTENTIAL IMPACT OF COURT ORDER. |
| 3/28/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | | ATTENTION TO E-MAIL TRAFFIC WITH ZAYO NEW YORK ATTORNEY JORDAN CONCERNING WITHDRAWAL OF DISCOVERY AND MEMO TO FILE RE SAME. |
| 3/28/2024 | EWL | 0.32 | 0.32 | 435.00 | $139.20 | | | CONTINUING ATTENTION TO ZAYO NEW YORK ATTORNEY WITHDRAWALS OF OBJECTION AGAINST CONTEMPT MOTION AND RULE 60 MOTION AND E-MAIL TENDER TO CLIENT AND TENDERED EXTENSIVE REPORT OF CASE POSTURE AND RECENT DEVELOPMENTS AND UPCOMING BRIEFING IN APRIL. |
| 3/29/2024 | EWL | 0.17 | 0.17 | 435.00 | $73.95 | | | ATTENTION TO E-MAIL FROM TRUSTEE ATTORNEY CONCERNING CASE POSTURE AND ACCOUNT RECEIVABLE DEAL PROPOSAL AND APRIL HEARING AVAILABILITY. |
| 3/29/2024 | EWL | 0.17 | 0.17 | 435.00 | $73.95 | | | RECEIPT OF E-MAIL FROM CLERK CONCERNING PHONE HEARING IN LATE JUNE AND SCHEDULING AND AVAILABILITY AND FOLLOW-UP E-MAIL TRAFFIC FROM ZAYO AND TRUSTEE ATTORNEYS, AND REPLY E-MAIL TO CLERK. |
| 3/29/2024 | AVC | 0.20 | 0.20 | 285.00 | $57.00 | | | ZAYO - REVIEW EMAILS BETWEEN COUNSEL AND THE BANKRUPTCY CLERK'S OFFICE CONCERNING HEARING SCHEDULING, REPLY TO CONFIRM DATES. |
| 4/1/2024 | EWL | 0.23 | 0.23 | 435.00 | $100.05 | | | RECEIPT OF NOTICE OF MAY 2 HEARING ON THE TELEPHONE WITH RESPECT TO MOTION FOR CONTEMPT AND CALENDARED HEARING DATE AND MEMO TO FILE COORDINATING BRIEF FILING AND HEARING ATTENDANCE. |

Exhibit 2 - Page 36 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| | | |
|---|---|---|
| Report ID:   OT2025 - 339499 | | Printed By   RHOL |
| Wednesday, October 16, 2024 | Date [01/01/2024 - 10/16/2024] | Page      40 |

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 4/2/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | | FOLLOW-UP E-MAIL INQUIRY TO TRUSTEE ATTORNEYS CONCERNING STATUS OF ZAYO APRIL 1 PAYMENT TO TRUSTEE. |
| 4/3/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | | FOLLOW-UP E-MAIL TO TRUSTEE ATTORNEY AGAIN SEEKING INFORMATION CONCERNING ZAYO APRIL 1 PAYMENT AND RECEIPT OF REPLY E-MAIL FROM TRUSTEE CONCERNING GLITCH OF WIRE TRANSFER LOGISTICS. |
| 4/3/2024 | EWL | 0.40 | 0.40 | 435.00 | $174.00 | | | CONTINUING BRIEF ATTENTION TO $173,000 DISPUTED INVOICES IN THIRD CATEGORY IN CONSENT ORDER AND POSSIBILITY AND PARAMETERS OF POTENTIAL DEAL RELATIVE TO SECOND PILE OF FUNDS IN DISPUTE, IN LIGHT OF $243,000 AMOUNT AND COST-BENEFIT ANALYSIS, AND NEED TO INQUIRE TODD OF FACTUAL BACKGROUND OF $173,000 "DISPUTED" INVOICES AND E-MAIL ANALYSIS AND SUGGESTION TO CLIENT. |
| 4/4/2024 | EWL | 0.18 | 0.18 | 435.00 | $78.30 | | | RECEIPT OF E-MAIL REPORT FROM TRUSTEE CONCERNING ZAYO WIRE MONEY TENDER STATUS AND RESPONSIVE E-MAIL TO TRUSTEE SEEKING CONFIRMATION OF DOLLAR AMOUNT. |
| 4/4/2024 | EWL | 0.42 | 0.42 | 435.00 | $182.70 | | | RECEIPT OF TEXT INQUIRY FROM TRUSTEE CONCERNING ORIGIN OF $305,000 WIRE TO BE EXPECTED FROM ZAYO, AND PREPARED EXTENSIVE REPLY E-MAIL TO TRUSTEE, DISCUSSING JANUARY CONSENT ORDER AND SPECIFIC THREE PILES OF MONEY PURSUANT TO PARAGRAPHS 3 THROUGH 5 OF ORDER, AND BRIEF OUTLINE OF ZAYO ARGUMENTS AND BANK'S APPROACH. |
| 4/5/2024 | AVC | 0.50 | 0.50 | 315.00 | $157.50 | | | ZAYO - ATTENTION TO UNFILED RESISTANCE ISSUE; PROVIDE UPDATE TO CLIENT ON ZAYO; EMAIL TO ATTY. KROOP CONCERNING STATUS OF ZAYO'S RESISTANCE BRIEF AND IMPACT ON REPLY TIMING. |

Exhibit 2 - Page 37 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   41

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| 4/8/2024 | EWL | 0.08 | 0.08 | 435.00 | $34.80 | | | ATTENTION TO E-MAIL TRAFFIC AND INQUIRY TO TRUSTEE SEEKING CONFIRMATION OF $305,000 WIRE RECEIPT FROM ZAYO. |
| 4/8/2024 | AVC | 0.20 | 0.20 | 315.00 | $63.00 | | | ZAYO - ATTENTION TO PAYMENT INFORMATION FROM TRUSTEE; OUTREACH TO ATTY. KROOP CONCERNING LIFT STAY TO APPLY FUNDS; RELATED UPDATE TO TRUSTEE. |
| 4/9/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | | RECEIPT OF E-MAIL INQUIRY FROM CREDITOR TO TRUSTEE AFTER SECTION 341 MEETING, AND FOLLOW-UP E-MAIL TO RENEE AGAIN SEEKING CONFIRMATION OF $305,000 RECEIPT FROM ZAYO. |
| 4/9/2024 | EWL | 0.28 | 0.28 | 435.00 | $121.80 | | | RECEIPT OF E-MAIL FROM TRUSTEE ATTORNEY REPORTING TRUSTEE RECEIPT OF ONLY $237,000 AND BRIEF STRATEGY FORMULATION RE HOW TO DEAL WITH ZAYO; E-MAIL TO TRUSTEE ATTORNEY ACKNOWLEDGING INFORMATION RECEIPT. |
| 4/9/2024 | EWL | 0.10 | 0.10 | 435.00 | $43.50 | | | E-MAIL TO CLERK SEEKING MARCH 28 TELEPHONIC HEARING AUDIO TRANSCRIPT. |
| 4/10/2024 | EWL | 0.42 | 0.42 | 435.00 | $182.70 | | | RECEIPT OF E-MAIL FROM CLERK WITH MARCH 20 HEARING AUDIO AND PRELIMINARY REVIEW WITH PARTICULAR FOCUS ON REPRESENTATION FROM ZAYO ATTORNEY FROM NEW YORK, RELATIVE TO MONEYS TO BE PAID AND CREDITED TO ESTATE. |
| 4/10/2024 | EWL | 0.20 | 0.20 | 435.00 | $87.00 | | | FOLLOW-UP E-MAIL TO ZAYO NEW YORK ATTORNEY SEEKING RELEASE OF $68,000 CREDIT AMOUNT IN THIRD BUCKET. |
| 4/10/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | | EXTENSIVE E-MAIL REPORT TO CLIENT TEAM CONCERNING RENEE RECEIPT OF $237,000 AND CASE AND ARGUMENT AND MAY HEARING POSTURE AND ALSO ATTEMPT TO SHAKE LOOSE $68,000 FROM ZAYO NEW YORK ATTORNEY, AND DISCUSSING APPROACH AND STRATEGY AND NEED TO CONTACT TODD OR DENNIS CONCERNING TWO DISPUTED INVOICES. |
| 4/11/2024 | EWL | 0.23 | 0.23 | 435.00 | $100.05 | | | CONTINUING ATTENTION TO ZAYO POSTURE RELATIVE TO MONEYS HELD BY TRUSTEE, AND CONTINUING INTERNAL MEMORANDA TO FILE SUGGESTING FILING MOTION TO LIFT STAY AND ABSENCE OF ANY REALISTIC COUNTER ARGUMENTS FROM TRUSTEE. |

Exhibit 2 - Page 38 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   42

### Billed Time

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|
| 4/11/2024 | AVC | 0.20 | 0.20 | 315.00 | $63.00 | | | ZAYO - REVIEW PRIOR EMAIL FROM ZAYO'S COUNSEL CONCERNING NON-OBJECTION TO PROPOSED LIFT STAY ORDER FOR $237,000 TRANSFER, REQUEST FOR DATE ZAYO INTENDED TO FILE BRIEF ON CONTEMPT ISSUE; CONSIDERATION OF RELATED ISSUES. |
| 4/12/2024 | AVC | 0.20 | 0.20 | 315.00 | $63.00 | | | ZAYO - ATTENTION TO COMPLICAITONS POSED BY ZAYO'S COMMUNICATIONS AND DELY IN PROVIDING ITS SUPPLEMENTAL RESISTANCE TO MOTION FOR ORDER TO SHOW CAUSE AND SANCTIONS. |
| 4/12/2024 | AVC | 0.40 | 0.40 | 315.00 | $126.00 | | | DRAFT ORDER TO LIFT STAY ON ZAYO'S APRIL WIRE PAYMENT, SEND SAME TO TRUSTEE'S COUNSEL WITH REQUEST FOR CONSENT AND UPDATE ON SETTLEMENT PROPOSAL MADE. |
| 4/12/2024 | EWL | 0.22 | 0.22 | 435.00 | $95.70 | | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY IN NEW YORK CONCERNING STATUS OF CONSIDERATION OF $68,000 IMMEDIATE RELEASE AND CREDIT, AND REPLY E-MAIL ACKNOWLEDGING INFORMATION, AND CONTINUING MEMORANDA TO FILE SUGGESTING STATUS CALL WITH JUDGE CONCERNING MOTION TO LIFT STAY. |
| 4/12/2024 | EWL | 0.25 | 0.25 | 435.00 | $108.75 | | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY IN NEW YORK REFUSING TO PAY $68,000 FROM BUCKET #3 AND CONTINUING STRATEGY FORMULATION AND MEMO TO FILE SUGGESTING ARGUMENT RELATIVE TO BUCKET #1, AND E-MAIL COPY TENDER TO CLIENT. |
| 4/12/2024 | EWL | 0.38 | 0.38 | 435.00 | $165.30 | | | CONTINUING ATTENTION TO RECOUPMENT AND SETOFF ARGUMENTS AND ZAYO/BDC CONTRACT PROVISIONS AND MEMORANDA TO FILE SUGGESTING ARGUMENTS AND REFERENCE TO AMERICAN CENTRAL DECISION DEALING WITH RECOUPMENT, AND DISTINCTION BETWEEN TWO-PARTY DISPUTE, AS OPPOSED TO THREE-PARTY DISPUTE. |
| 4/15/2024 | AVC | 0.40 | 0.40 | 315.00 | $126.00 | | | PHONE CALL WITH TRAVIS CONCERNING OUTSTANDING ISSUES; PURSUE UPDATE FROM TRUSTEE'S COUNSEL (TIME DISCOUNTED). |
| 4/15/2024 | AVC | 0.10 | 0.10 | 315.00 | $31.50 | | | ZAYO - REVIEW COMMUNICATION FROM ZAYO'S COUNSEL CONCERNING RESISTANCE BRIEF STATUS. |
| 4/16/2024 | AVC | 0.30 | 0.30 | 315.00 | $94.50 | | | PROCESS UPDATE FROM TRUSTEE, PARTICULAR CONSIDERATION TO ADDITIONAL INFORMATION REQUESTED; RELATED EMAILS WITH CLIENT. |
| | | | | | | | | |
| 4/17/2024 | EWL | 0.30 | 0.30 | 447.00 | $134.10 | | | RECEIPT OF ZAYO AMENDED BRIEF CONCERNING VARIOUS PAYMENT OBLIGATIONS, AND PRELIMINARY REVIEW AND E-MAIL TENDER AND STATUS REPORT TO CLIENTS, AND CONTINUING COORDINATION OF REPLY BRIEF PREPARATION AND FILING BEFORE HEARING. |
| 4/17/2024 | AVC | 2.60 | 2.60 | 315.00 | $819.00 | | | ZAYO - ANALYZE ZAYO'S RESISTANCE TO CONTEMPT AND AUTHORITIES THEREIN, PARTICULAR FOCUS ON WHETHER ZAYO PROVIDED ANY AUTHORITY THAT RECOUPMENT COULD BE UTILIZED AS A DEFENSE TO CONTEMPT OR IN COMPLIANCE WITH AN ORDER; ORGANIZE PRELIMINARY OUTLINE ON POTENTIAL REPLY, AND RELATED EVALUATION OF NEEDED DOCUMENTS FOR RECORD; OUTREACH TO ATTY. KROOP REQUESTING REPLY SUBMISSION APPROVAL AND FOR DOCUMENTS. |

Exhibit 2 - Page 39 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499
Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL
Page   43

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|
| 4/18/2024 | AVC | 0.40 | 0.40 | 315.00 | $126.00 | | | ZAYO - CONTINUED WORK ON DEVELOPING REPLY CONTENTS AND OBSERVATIONS ABOUT PROBLEMS WITH ZAYO'S POSITIONS. |
| 4/18/2024 | EWL | 0.42 | 0.42 | 447.00 | $187.74 | | | CONTINUING BRIEF ATTENTION TO ZAYO AMENDED BRIEF AND CONTINUING ARGUMENT CONSTRUCTION AND MEMO TO FILE RE SAME SUGGESTING FURTHER ANALYSIS. |
| 4/18/2024 | EWL | 0.18 | 0.18 | 447.00 | $80.46 | | | ATTENTION TO E-MAIL TRAFFIC TO ZAYO ATTORNEY SEEKING GUIDEWELL SETTLEMENT INFORMATION AND DOCUMENTS AND REPLY BRIEF DUE DATE. |
| 4/18/2024 | EWL | 0.28 | 0.28 | 447.00 | $125.16 | | | CONTINUING ATTENTION TO CHOICE OF LAW AND POTENTIAL NON-APPLICATION OF IOWA STATUTE IN LIGHT OF PARTIAL PERFORMANCE OF CONTRACT IN ILLINOIS, AND MULTIPLE INTERNAL MEMORANDA TO FILE DISCUSSING STRATEGY AND ARGUMENT CONSTRUCTION. |
| 4/18/2024 | EWL | 0.17 | 0.17 | 447.00 | $75.99 | | | ATTENTION TO E-MAIL TRAFFIC FROM ZAYO ATTORNEY JORDAN CONCERNING REPLY BRIEF FILING SCHEDULING AND ALSO GUIDEWELL WORK PERFORMANCE AND INFORMATION AND NUMBER CRUNCHING. |
| 4/19/2024 | EWL | 0.18 | 0.18 | 447.00 | $80.46 | | | CONTINUING BRIEF ATTENTION TO IOWA STATUTE GOVERNING CONSTRUCTION CONTRACTS AND IMPACT ON WORK PERFORMED IN ILLINOIS AND MEMO TO FILE SUGGESTING ARGUMENT. |
| 4/19/2024 | AVC | 0.20 | 0.20 | 315.00 | $63.00 | | | ZAYO - CONTRIBUTE VIEWS ON SHORTCOMINGS OF ZAYO'S RECOUPMENT DEFENSE, PARTICUARLY ITS MISSED APPLICABLE LAW AND CHOICE OF LAW BUT QUERY WHETHER TRUE CONFLICT OR MATERIAL CHANGE EXISTS. |
| 4/19/2024 | JJP | 0.70 | 0.70 | 240.00 | $168.00 | | | ZAYO: ANALYZING ZAYO'S BRIEF AND BEGINNING TO PREPARE RESPONSE TO SAME |
| 4/20/2024 | JJP | 3.10 | 3.10 | 240.00 | $744.00 | | | ZAYO: ANALYZING ZAYO'S BRIEF RE RECOUPMENT, ANALYZING FILINGS ON BANKRUPTCY DOCKET PERTAINING TO THE RECOUPMENT BRIEF, ANALYZING APPLICABLE LAW REGARDING RECOUPMENT |

Exhibit 2 - Page 40 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

| | |
|---|---|
| Report ID:   OT2025 - 339499 | Printed By   RHOL |
| Wednesday, October 16, 2024 | Page   44 |

Date [01/01/2024 - 10/16/2024]

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|---|---|---|---|---|---|---|---|---|
| 4/24/2024 | JJP | 2.90 | 2.90 | 240.00 | $696.00 | | | ZAYO: ANALYZING RECOUPMENT CASELAW AND SECONDARY SOURCES REGARDING APPLICABILITY OF RECOUPMENT TO COURT ORDERS, TO SETTLEMENT AGREEMENTS, THE SCOPE OF A TRANSACTION WHEN A PRIOR OBLIGATION IS INTEGRATED INTO A SETTLEMENT AGREEMENT, WHETHER RECOUPMENT IS WAIVED WHEN A PARTY SETTLES; ANALYZING EMAILS AND OTHER DISCOVERY MATERIALS TO SUPPORT REPLY |
| 4/24/2024 | JJP | 3.10 | 3.10 | 240.00 | $744.00 | | | ZAYO: CONTINUING TO ANALYZE CASE LAW RE RECOUPMENT AND SETOFF IN CONSTRUCTION CONTRACT SITUATIONS AND CREATING OUTLINE OF CASES, HOLDINGS, AND BASES FOR DISTINCTION |
| 4/24/2024 | AVC | 0.60 | 0.60 | 315.00 | $189.00 | | | ZAYO - REVIEW STATUS OF PRODUCTION REQUESTS, MESSAGE ATTY. KROOP FOR UPDATE AND CONFIRMATION OF SAME; READ EMAILS AND OTHER DOCUMENTS PRODUCED BY ZAYO, SPECIFIC FOCUS ON INFORMATION TO IDENTIFY AS EXHIBIT AND USE IN REPLY TO ZAYO'S OBJECTION. |
| 4/24/2024 | EWL | 0.18 | 0.18 | 447.00 | $80.46 | | | RECEIPT OF MULTIPLE E-MAIL TRAFFIC FROM ZAYO ATTORNEY JORDAN CONCERNING GUIDEWELL AND TRUSTEE E-MAIL COMMUNICATION AND ALSO PAYMENTS FROM ZAYO AND MEMO TO FILE RE STATUS. |
| 4/25/2024 | JJP | 6.10 | 6.10 | 240.00 | $1,464.00 | | | ZAYO: THOROUGHLY ANALYZING BDC'S CONTRACT WITH ZAYO WITH SPECIAL FOCUS ON INDEMNITY/MECHANICS' LIEN CLAUSES, ANALYZING AND CLOSELY ANALYZING CASELAW IN ZAYO'S BRIEF REGARDING RECOUPMENT IN MECHANICS' LIEN CONTEXTS |
| 4/26/2024 | AVC | 5.90 | 5.90 | 315.00 | $1,858.50 | | | ZAYO - SIGNIFICANT REVISIONS TO REPLY BRIEF, ASSOCIATED EXHIBIT PREPARATION AND FILING. |
| 4/26/2024 | EWL | 0.18 | 0.18 | 447.00 | $80.46 | | | ATTENTION TO REPLY BRIEF RELATIVE TO CONTEMPT MOTION AND COORDINATION OF COPY SHARING WITH CLIENT. |
| 4/29/2024 | AVC | 0.20 | 0.20 | 315.00 | $63.00 | | | ZAYO - REQUEST OPPOSING COUNSEL CONFIRM POSITION ON EXHIBITS AS PREVIOUSLY DISCUSSED, AND WHETHER ANY OBJECTIONS EXISTED TO BANK EXHIBITS FILED. |

Exhibit 2 - Page 41 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|
| | | | | | | | | |
| 5/1/2024 | EWL | 0.32 | 0.32 | 447.00 | $143.04 | | | CONTINUING BRIEF ATTENTION TO AND PREPARATION FOR MAY 2 HEARING ON ZAYO CONTEMPT MOTION AND ARGUMENT CONSTRUCTION AND MEMO TO FILE RE SAME. |
| 5/1/2024 | EWL | 0.25 | 0.25 | 447.00 | $111.75 | | | RECEIPT OF E-MAIL FROM ZAYO ATTORNEY JORDAN COMPLAINING ABOUT EXHIBITS FOR MAY 2 HEARING AND INITIAL REACTION AND MEMO TO FILE SUGGESTING COUNTER-ARGUMENTS AND E-MAIL TENDER TO CLIENT. |
| 5/1/2024 | EWL | 0.80 | 0.80 | 447.00 | $357.60 | | | CONTINUING BRIEF ATTENTION TO WESTLAW AND SEARCHED FOR CASELAW DEALING WITH RULE 408 AND ADMISSIBILITY OF SETTLEMENT MATERIALS FOR OTHER PURPOSES AND SUCCESSFUL LOCATION OF CITATIONS SUCH AS DECISIONS FROM D.C. CIRCUIT AND EIGHTH CIRCUIT AND MEMO TO FILE RE SAME. |
| 5/1/2024 | AVC | 1.20 | 1.20 | 315.00 | $378.00 | | | ZAYO - PREPARATIONS FOR HEARING, PARTICULARLY EVALUATION OF ANTICIPATED POTENTIAL ARGUMENTS BY ZAYO AND RESPONSES TO THEM; ACTION UPON HOSTILE MESSAGE FROM ATTY. KROOP WITH REGARDS TO EXHIBITS AND OBJECTIONS, PROMPTLY REPLY TO SAME. ASK ATTY. KROOP TO IDENTIFY PARTICULAR OBJECTIONS AND OFFER BRIEFING OPPORTUINTY ON RULE 408 SHOULD HE WANT IT. |
| | | | | | | | | |
| 5/2/2024 | AVC | 1.40 | 1.40 | 315.00 | $441.00 | | | ZAYO - PREPARE FOR AND ATTEND HEARING ON CONTEMPT MOTION AGAINST ZAYO; FINALSUBMISSION EVALUATION; SEND EMAIL TO CLIENT UPDATING ON HEARING EVENTS AND CONSEQUENCE OF MOTION BEING UNDER ADVISEMENT. |
| | | | | | | | | |
| 5/2/2024 | EWL | 0.18 | 0.18 | 447.00 | $80.46 | | | RECEIPT OF PROCEEDING MEMO AFTER HEARING WITH RESPECT TO MOTION FOR CONTEMPT AGAINST ZAYO AND ATTENTION TO E-MAIL REPORT TO CLIENT, AND CONTINUING EXCHANGES RELATIVE TO CASE STATUS AND JUDGE COLLINS ADVISEMENT STATUS. |

Exhibit 2 - Page 42 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499                                                                                                    Printed By   RHOL
Wednesday, October 16, 2024                                          Date [01/01/2024 - 10/16/2024]                          Page          46

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 43 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499
Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL
Page         47

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| 6/6/2024 | AVC | 0.10 | 0.10 | 315.00 | $31.50 | | | ATTENTION TO STATUS OF ZAYO CONTEMPT MATTERS. |

Exhibit 2 - Page 44 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|--------|------|----------|-----------|
| | | | | | | | | |

Exhibit 2 - Page 45 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:   OT2025 - 339499
Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL
Page   49

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount | Task | Activity | Narrative |
|------|-----------|-------------|--------------|------|--------|------|----------|-----------|

Exhibit 2 - Page 46 of 49

**SIMMONS PERRINE MOYER BERGMAN PLC**
**Time And Expense Details**

Report ID:    OT2025 - 339499
Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL
Page          50

**Billed Time**

| Date | Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|------|-----------|--------------|---------------|------|-------------|----------|-----------|

Exhibit 2 - Page 47 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC
## Time And Expense Details

Report ID:    OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By   RHOL

Page   51

**Billed Time**

| Date Timekeeper | Hours Worked | Hours On Bill | Rate | Amount Task | Activity | Narrative |
|---|---|---|---|---|---|---|

Exhibit 2 - Page 48 of 49

# SIMMONS PERRINE MOYER BERGMAN PLC

## Time And Expense Details

Report ID:   OT2025 - 339499

Wednesday, October 16, 2024

Date [01/01/2024 - 10/16/2024]

Printed By    RHOL

Page      52

Exhibit 2 - Page 49 of 49

| Service Provider | Hours | Amounts | Rate |
|---|---|---|---|
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.23 | $100.05 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.25 | $108.75 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.13 | $56.55 | $435.00 |
| AVC | 0.3 | $85.50 | $285.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.62 | $269.70 | $435.00 |
| AVC | 0.5 | $142.50 | $285.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.4 | $174.00 | $435.00 |
| AVC | 4.6 | $1,311.00 | $285.00 |
| AVC | 1.5 | $427.50 | $285.00 |
| EWL | 0.2 | $87.00 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.32 | $139.20 | $435.00 |
| EWL | 0.08 | $34.80 | $435.00 |
| AVC | 1.8 | $513.00 | $285.00 |
| TSD | 0.98 | $196.00 | $200.00 |
| CKL | 0.5 | $130.00 | $260.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.2 | $87.00 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.92 | $400.20 | $435.00 |
| EWL | 0.8 | $348.00 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 1.72 | $748.20 | $435.00 |
| CKL | 0.3 | $78.00 | $260.00 |
| TSD | 0.85 | $170.00 | $200.00 |
| AVC | 3.8 | $1,083.00 | $285.00 |
| AVC | 0.5 | $142.50 | $285.00 |
| EWL | 0.88 | $382.80 | $435.00 |
| EWL | 0.52 | $226.20 | $435.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |

Exhibit 3 - Page 1 of 4

| | | | |
|---|---|---|---|
| EWL | 0.2 | $87.00 | $435.00 |
| AVC | 2.1 | $598.50 | $285.00 |
| AVC | 0.6 | $171.00 | $285.00 |
| JJP | 0.7 | $168.00 | $240.00 |
| EWL | 0.17 | $73.95 | $435.00 |
| EWL | 0.43 | $187.50 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 2.38 | $1,035.30 | $435.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| JJP | 0.35 | $84.00 | $240.00 |
| AVC | 3.2 | $912.00 | $285.00 |
| TSD | 1.2 | $240.00 | $200.00 |
| TSD | 0.85 | $170.00 | $200.00 |
| TSD | 1.2 | $240.00 | $200.00 |
| AVC | 5.6 | $1,596.00 | $285.00 |
| SJG | 1.8 | $414.00 | $230.00 |
| CKL | 0.4 | $104.00 | $260.00 |
| JJP | 2.6 | $624.00 | $240.00 |
| JJP | 0.45 | $108.00 | $240.00 |
| EWL | 0.97 | $421.95 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.13 | $56.55 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.25 | $108.75 | $435.00 |
| EWL | 0.8 | $348.00 | $435.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 1.22 | $530.70 | $435.00 |
| EWL | 0.3 | $130.50 | $435.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.3 | $130.50 | $435.00 |
| EWL | 0.08 | $34.80 | $435.00 |
| EWL | 0.4 | $174.00 | $435.00 |
| EWL | 0.48 | $208.00 | $435.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.3 | $130.50 | $435.00 |
| EWL | 0.2 | $87.00 | $435.00 |
| EWL | 0.3 | $130.50 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| JJP | 0.3 | $72.00 | $240.00 |
| SJG | 0.4 | $92.00 | $230.00 |

Exhibit 3 - Page 2 of 4

| | | | |
|---|---|---|---|
| AVC | 2.4 | $684.00 | $285.00 |
| TSD | 0.95 | $190.00 | $200.00 |
| EWL | 0.17 | $73.95 | $435.00 |
| AVC | 3.1 | $883.50 | $285.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| EWL | 0.52 | $226.20 | $435.00 |
| EWL | 0.92 | $400.20 | $435.00 |
| EWL | 0.23 | $100.05 | $435.00 |
| EWL | 0.25 | $108.75 | $435.00 |
| EWL | 0.23 | $100.05 | $435.00 |
| EWL | 0.68 | $295.80 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.32 | $139.20 | $435.00 |
| EWL | 0.17 | $73.95 | $435.00 |
| EWL | 0.17 | $73.95 | $435.00 |
| AVC | 0.2 | $57.00 | $285.00 |
| EWL | 0.23 | $100.05 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.2 | $87.00 | $435.00 |
| EWL | 0.18 | $78.30 | $435.00 |
| EWL | 0.42 | $182.70 | $435.00 |
| AVC | 0.5 | $157.50 | $315.00 |
| EWL | 0.08 | $34.80 | $435.00 |
| AVC | 0.2 | $63.00 | $315.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.28 | $121.80 | $435.00 |
| EWL | 0.1 | $43.50 | $435.00 |
| EWL | 0.42 | $182.70 | $435.00 |
| EWL | 0.2 | $87.00 | $435.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| EWL | 0.23 | $100.05 | $435.00 |
| AVC | 0.2 | $63.00 | $315.00 |
| AVC | 0.2 | $63.00 | $315.00 |
| AVC | 0.4 | $126.00 | $315.00 |
| EWL | 0.22 | $95.70 | $435.00 |
| EWL | 0.25 | $108.75 | $435.00 |
| EWL | 0.38 | $165.30 | $435.00 |
| AVC | 0.4 | $126.00 | $315.00 |
| AVC | 0.1 | $31.50 | $315.00 |
| AVC | 0.3 | $94.50 | $315.00 |
| EWL | 0.3 | $134.10 | $447.00 |
| AVC | 2.6 | $819.00 | $315.00 |
| AVC | 0.4 | $126.00 | $315.00 |
| EWL | 0.42 | $187.74 | $447.00 |

Exhibit 3 - Page 3 of 4

| | | | |
|---|---|---|---|
| EWL | 0.18 | $80.46 | $447.00 |
| EWL | 0.28 | $125.16 | $447.00 |
| EWL | 0.17 | $75.99 | $447.00 |
| EWL | 0.18 | $80.46 | $447.00 |
| AVC | 0.2 | $63.00 | $315.00 |
| JJP | 0.7 | $168.00 | $240.00 |
| JJP | 3.1 | $744.00 | $240.00 |
| JJP | 2.9 | $696.00 | $240.00 |
| JJP | 3.1 | $744.00 | $240.00 |
| AVC | 0.6 | $189.00 | $315.00 |
| EWL | 0.18 | $80.46 | $447.00 |
| JJP | 6.1 | $1,464.00 | $240.00 |
| AVC | 5.9 | $1,858.50 | $315.00 |
| EWL | 0.18 | $80.46 | $447.00 |
| AVC | 0.2 | $63.00 | $315.00 |
| EWL | 0.32 | $143.04 | $447.00 |
| EWL | 0.25 | $111.75 | $447.00 |
| EWL | 0.8 | $357.60 | $447.00 |
| AVC | 1.2 | $378.00 | $315.00 |
| AVC | 1.4 | $441.00 | $315.00 |
| EWL | 0.18 | $80.46 | $447.00 |
| AVC | 0.1 | $31.50 | $315.00 |
| AVC | 3.6 | $1,134.00 | $315.00 |
| EWL | 0.1 | $44.70 | $447.00 |
| EWL | 0.38 | $169.86 | $447.00 |
| EWL | 0.18 | $80.46 | $447.00 |
| AVC | 0.2 | $63.00 | $315.00 |
| EWL | 0.91 | $406.77 | $447.00 |
| JJP | 4.8 | $1,152.00 | $240.00 |
| AVC | 3.2 | $1,008.00 | $315.00 |
| **Total:** | **122.25** | **$39,107.97** | |

| | Hours | Amounts |
|---|---|---|
| **JJP time:** | 25.1 | $6,024.00 |
| **AVC time:** | 52.1 | $15,505.50 |
| **EWL time:** | 35.62 | $15,554.47 |
| **CKL time:** | 1.2 | $312.00 |
| **TSD time:** | 6.03 | $1,206.00 |
| **SJG time:** | 2.2 | $506.00 |

Exhibit 3 - Page 4 of 4