

# INVOICE

Invoice # 246
Date: 10/17/2025
Due On: 12/19/2025

## Lally Legal Group LLC

12020 Shamrock Plaza, Suite 200
Omaha, NE 68154
Phone: 402.778.4840
Email: elally@lally-legal.com

Renee K. Hanrahan K Hanrahan (Trustee)
PO Box 1088
Cedar Rapids, IA 52406-1088

**55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA)**

### Services

| Type | Attorney | Date | Description | Quantity | Rate | Total |
|------|----------|------|-------------|----------|------|-------|
| Service | EL | 08/20/2024 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Receive and review Motion from Relief from Stay, Marcelino Avalos and notice of hearing on the same [.1] calendar and follow up with client as to the same [.1]. | 0.20 | $380.00 | $76.00 |
| Service | EL | 08/27/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with counsel for Keystone regarding objection deadline on motion for order as to derivative standing / account receivables issues as well as section 500 actions and potential status hearing review and approve order and follow up with Court as to the same. | 0.20 | $380.00 | $76.00 |
| Service | EL | 09/04/2024 | A107 Communicate (other outside counsel) B110 Case Administration: Various correspondence with counsel for Keystone bank and IT regarding access to debtor's Microsoft accounts. | 0.20 | $380.00 | $76.00 |
| Service | EL | 09/04/2024 | A104 Review/analyze B210 Business Operations: Receive and review Trustee's Report of Abandonment of Property United of Omaha Insurance Policies. | 0.10 | $380.00 | $38.00 |
| Service | EL | 09/05/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): AP: Dennis Bruce (personal ch. 7), correspondence with client regarding complaint in case and potential discovery requests from counsel for defendant and review of pleadings. | 0.20 | $380.00 | $76.00 |
| Service | EL | 09/11/2024 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receive and review Order on Motions for Summary Judgment related to Section 500 actions. | 0.20 | $380.00 | $76.00 |
| Service | EL | 09/11/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Various correspondence and conference with client on Order on Motions for Summary Judgment related to Section 500 actions. | 0.20 | $380.00 | $76.00 |
| Service | EL | 09/11/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence from counsel for Keystone Bank regarding Order on Motions for Summary Judgment related to Section 500 actions. | 0.10 | $380.00 | $38.00 |
| Service | EL | 09/19/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence and conferral with client regarding preference demand letters and attachment to the same [.2]; various follow up with clerk of court | 0.30 | $380.00 | $114.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | regarding bankruptcy notice [.1]. | | | |
|---|---|---|---|---|---|---|
| Service | EL | 09/24/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): John Deere Financial - Correspondence with client Preference defense, related filings as to stay relief and sale of collateral, issues with lien on the same. | 0.30 | $380.00 | $114.00 |
| Service | EL | 09/24/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with client and opposing counsel regarding preference letter to Bank of the West dba Ditch Witch Financial Services Correspondence with client and opposing counsel regarding preference letter to HM Cragg; Correspondence with client and opposing counsel regarding preference letter to Caterpillar Financial; Correspondence with client and opposing counsel regarding preference letter to Galinsky Family Real Estate . | 0.20 | $380.00 | $76.00 |
| Service | EL | 09/24/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with counsel for Hiawatha Properties regarding preference letter and requesting follow up information as to claimed defenses as well as correspondence with client such as attached to POC and review of general lease terms regarding payments. | 0.40 | $380.00 | $152.00 |
| Service | EL | 09/25/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal: Notice of Appeal and Statement of Election to District Court and follow up with opposing counsel regarding the same | 0.10 | $380.00 | $38.00 |
| Service | EL | 09/26/2024 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeal: Receive and review, notice of assignment of judges; notice of appeal assignment of case number; Acknowledgment Received from USDC Appeal | 0.10 | $380.00 | $38.00 |
| Service | EL | 09/26/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Section 500 actions: Correspondence with opposing counsel, KSB regarding interest in / potential purchase of actions. | 0.10 | $380.00 | $38.00 |
| Service | EL | 09/26/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Hiawatha Properties, LLC: Correspondence with client regarding lease and any operating agreement between debtor and lessor and related documents; Deere, Correspondence with client regarding claims filed by the same. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/02/2024 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receive and review order on motion for contempt. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/03/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Section 500 actions: various correspondence with client regarding potential sale of actions, potential offer as to the same, outline of potential offer. | 0.50 | $380.00 | $190.00 |
| Service | EL | 10/04/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Section 500 actions: Correspondence with counsel for KSB regarding potential new offer on sale of Section 500 actions. | 0.10 | $380.00 | $38.00 |
| Service | EL | 10/04/2024 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with counsel for KSB and client regarding interest claim by KSB on contempt issue regarding Zayo. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/04/2024 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Receive notice and review hearing scheduled on order on motion for contempt and diary the same. | 0.10 | $380.00 | $38.00 |
| Service | EL | 10/04/2024 | A107 Communicate (other outside counsel) B190 Other Contested | 0.10 | $380.00 | $38.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Matters (excluding assumption/rejection motions): Zayo: correspondence with Trustee and counsel for Zayo regarding order on contempt and issues related to the same. | | | |
| Service | EL | 10/08/2024 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Appeal: Receive and review certificate of no transcript ordered; receive and review Appellant Designation of Contents for Inclusion in Record of Appeal Filed by Keystone Savings Bank; review Notice Statement of Issues to be Presented on Appeal | 0.10 | $380.00 | $38.00 |
| Service | EL | 10/09/2024 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Appeal Section 500 claims: Correspondence with counsel for KSB regarding potential settlement of appeal / sale of claims and follow up with client regarding the same. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/09/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Bulldog: Correspondence with counsel for Bulldog regarding preference demand and additional payments by debtor and follow up with Trustee regarding the same. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/09/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Zayo: Correspondences with counsels for KSB and Zayo regarding ruling on contempt motion, issues with the same, payment of interest, etc. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/17/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Section 500 actions: Correspondence with counsel for KSB regarding 90 day / 1 year payment history and follow up with client regarding the same. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/17/2024 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Zayo: receive and review Application for Attorneys' Fees Filed by Keystone Savings Bank [.2]; Notice of Appeal to District Court filed by Zayo [.1]. | 0.30 | $380.00 | $114.00 |
| Service | EL | 10/29/2024 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend and participate in hearing on order for contempt and purging the same related to Zayo issues. | 0.20 | $380.00 | $76.00 |
| Service | EL | 10/31/2024 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with court and counsel for Zayo and KSB regarding hearing availability on contempt issues. | 0.10 | $380.00 | $38.00 |
| Service | EL | 12/10/2024 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Appeal, KSB: Draft appellee brief regarding section 500 actions. | 3.20 | $380.00 | $1,216.00 |
| Service | EL | 12/11/2024 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Appeal / KSB: Continue drafting appellee brief. | 4.20 | $380.00 | $1,596.00 |
| Service | EL | 12/12/2024 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Appeal/ KSB: Continue drafting, and review and revise appeal brief, table of contents and table of authorities. | 10.70 | $380.00 | $4,066.00 |
| Service | EL | 12/13/2024 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Appeal / KSB: Finalize and file Appellee Brief. | 1.00 | $380.00 | $380.00 |
| Service | EL | 12/20/2024 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Various correspondence with clerk of court regarding Keystone Bank's fee application as well as counsel for Keystone and Zayo. | 0.20 | $380.00 | $76.00 |
| Service | EL | 12/23/2024 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Zayo: Conference with counsel for Keystone Bank | 0.40 | $380.00 | $152.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | regarding potential settlement of Zayo issues. | | | |
| Service | EL | 12/23/2024 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Zayo: Confer with client regarding meeting with counsel for Keystone Bank regarding potential settlement of Zayo issues. | 0.30 | $380.00 | $114.00 |
| Service | EL | 12/30/2024 | A107 Communicate (other outside counsel) B140 Relief from Stay/ Adequate Protection Proceedings: Zayo: Correspondence with counsel for Keystone Bank regarding motion for relief from stay as to Zayo issues / funds and potential settlement as to the same. | 0.10 | $380.00 | $38.00 |
| Service | EL | 01/09/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Zayo. Receive and review proposed Rule 9019 Motion to compromise, proposed order on motion to compromise, and proposed settlement agreement. | 0.40 | $420.00 | $168.00 |
| Service | EL | 01/09/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Zayo: Correspondence with counsel for Keystone Bank regarding proposed settlement agreement / any revisions to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 01/10/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Caterpillar Financial Services Corporation: Detailed correspondence with counsel for the same regarding review of payments 90 days pre-petition and request for additional information / documents in support of defenses, especially as to certain payments. | 0.40 | $420.00 | $168.00 |
| Service | EL | 01/10/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Caterpillar Financial Services Corporation: review payment history, additional documents in support of defenses, especially as to certain payments. | 0.50 | $420.00 | $210.00 |
| Service | EL | 01/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Zayo: Prepare proposed notice of motion and bar date, finalize Motion to Approve Settlement and proposed settlement (exhibit) and comments and questions to Trustee as to the same [.7]; correspondence and call with counsel for Keystone Bank regarding the same [.2]; correspondence with counsel for Zayo and Bank regarding signatures on proposed agreement [.1]. | 1.00 | $420.00 | $420.00 |
| Service | EL | 01/21/2025 | A111 Other L160 Settlement/Non-Binding ADR: Zayo Group, Inc, Keystone Savings Bank: File motion for order approving settlement and bar date notice for the same and correspondence with Trustee regarding the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 01/27/2025 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Call from unsecured creditor regarding notices in case, confirm claim filed. | 0.20 | $420.00 | $84.00 |
| Service | EL | 02/12/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Correspondence with counsel for Zayo and Keystone regarding proposed order on settlement and revision to the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 02/17/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Various correspondence with Trustee regarding section 500 actions and demands as to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 02/19/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Various correspondence with counsel for Keystone Bank and Zayo regarding settlement agreement and settlement payment to estate. | 0.20 | $420.00 | $84.00 |
| Service | EL | 02/20/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Various correspondence with counsel for Keystone Bank and Zayo regarding executed settlement agreement and settlement payment instructions. | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| Service | EL | 02/27/2025 | A107 Communicate (other outside counsel) L250 Other Written Motions and Submissions: Various correspondence with counsel for Zayo and KSB as to stipulation of dismissal and review of the same. | 0.20 | $420.00 | $84.00 |
|---|---|---|---|---|---|---|
| Service | EL | 03/10/2025 | A107 Communicate (other outside counsel) L250 Other Written Motions and Submissions: Various correspondence with counsel for Zayo and Keyston Bank regarding approval of stipulation of dismissal and filing of the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 03/11/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Correspondence with Trustee and counsel for Zayo and Keystone Bank regarding payment of settlement funds to trustee and follow up with Trustee regarding payment of funds to bank. | 0.20 | $420.00 | $84.00 |
| Service | EL | 03/31/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Various correspondence with counsel for Keystone Bank and Trustee regarding potential settlements with Marvair and Breakout Capital. | 0.20 | $420.00 | $84.00 |
| Service | EL | 04/22/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with Trustee and counsel for Keystone Bank regarding Objection to Motion to Approve Compromise or Settlement under Rule 9019(a) and proposed orders. | 0.20 | $420.00 | $84.00 |
| Service | EL | 04/23/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Order Granting Motion to Approve Compromise or Settlement of Controversy Under Rule 9019 and correspondence with counsel for KSB and Trustee regarding the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/02/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Correspondence with client regarding demand to for Liquid Capital Enterprises. | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/14/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Various correspondence with Trustee regarding proposed settlements on preference actions as well as tolling agreement issues and proposed settlement agreements, Galloway Group, New Age Drilling LLC, West Pacific Drilling, Inc., Liquid Capital Exchange, Listo Services, Quality Power Solutions. | 1.10 | $420.00 | $462.00 |
| Service | EL | 05/14/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft proposed form tolling agreement. | 0.50 | $420.00 | $210.00 |
| Service | EL | 05/15/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Correspondence with client regarding draft / proposed tolling agreement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/21/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review / revise and redline draft form complaint for adversary proceedings for trustee's review with comments. | 1.30 | $420.00 | $546.00 |
| Service | EL | 05/22/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower Foundations: Finalize complaint, exhibit to same, and prepare coversheet as well as form COS for matter. | 0.80 | $420.00 | $336.00 |
| Service | EL | 05/22/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Davis Tower Foundations: Open adversary, file complaint, exhibit to same, and coversheet. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/22/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower Foundations: Correspondence with client regarding opening | 0.10 | $420.00 | $42.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | adversary, file marked complaint, and service / summons issues. | | | |
|---|---|---|---|---|---|---|
| Service | EL | 05/23/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Davis Tower Foundations: Attention to summons; execution summons service of complaint as well as filing the same. | 0.50 | $150.00 | $75.00 |
| Service | EL | 05/23/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Wapsi Banks LLC.: Various correspondence with Trustee and counsel for Wapsi Banks LLC regarding tolling agreement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/26/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Candace Bruce: Various correspondence and conferral with client, Trustee regarding potential claims. | 0.70 | $420.00 | $294.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Comstar Supply: Finalize complaint, adversary coversheet, exhibit for filing; open adversary and file complaint. | 0.80 | $150.00 | $120.00 |
| Service | EL | 05/27/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Bruce, Dennis: Various correspondence with Trustee regarding potential claim against Bruce, Dennis and follow up with opposing counsel regarding tolling agreement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/27/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): American Boring, Inc. Review complaint and exhibit to the same [.1]; correspondence with Trustee regarding redline / notes on draft complaint and summary of transfers [.1]/ | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Barnhart Crane And Rigging Co., / Bollmeier Crane: Review various secretary of state web sites and other public information, revise Complaint and correspondences with client as to the same. | 1.50 | $150.00 | $225.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Barnhart Crane And Rigging Co.: Finalize Complaint and exhibits to the same, prepare adversary coversheet, file complaint, open adversary. | 0.30 | $150.00 | $45.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): American Boring Inc: Finalize Complaint and exhibits to the same, prepare adversary coversheet, file complaint, open adversary. | 0.30 | $150.00 | $45.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): S&S Fiberoptics: Finalize complaint, adversary coversheet, exhibit for filing; open adversary and file complaint. | 0.50 | $150.00 | $75.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Ostafi Communications: Finalize complaint, adversary coversheet, exhibit for filing; open adversary and file complaint. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Sunbelt Rentals; Finalize complaint, adversary coversheet, exhibit for filing; review of secretary of state information and notes to client; open adversary and file complaint. | 0.60 | $150.00 | $90.00 |
| Service | EL | 05/28/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): US TDW: Correspondence as to tolling agreement and final executed copy of the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 05/28/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Bruce, Dennis: Various | 0.30 | $420.00 | $126.00 |

**Ex. 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | correspondence with Mr. Bruce and Trustee regarding proposed tolling agreement and follow up with US Trustee. | | | |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Comstar Supply, Inc: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane and Rigging Co: Attention to summons issues, prepare and file executed summons along with attached complaint and exhibits, prepare service copies of executed summons. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): American Boring, Inc: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): S&S FIBEROPTICS CORP: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Ostafi Communications Inc: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.40 | $150.00 | $60.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Sunbelt Rental Cars LLC: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.50 | $150.00 | $75.00 |
| Service | EL | 05/28/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): D&S Civil Contracting, LLC / Stout: Correspondence with trustee regrading potential claim issues. | 0.20 | $420.00 | $84.00 |
| Service | EL | 05/28/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Priceless Landscape: Review and revise complaint and exhibit, redline to Trustee with notes on the same and information from Ohio Secretary of State web site. | 0.40 | $420.00 | $168.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane & Rigging: Finalize complaint, adversary coversheet, exhibit for filing; open adversary and file complaint. | 0.70 | $150.00 | $105.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Priceless Landscape: Finalize complaint, adversary coversheet, exhibit for filing; open adversary and file complaint. | 0.50 | $150.00 | $75.00 |
| Service | EL | 05/28/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Stout, D / D&S: Revise complaint and exhibit, review public information as to the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 05/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Stout, D / D&S: Open adversary, file complaint and related exhibit and cover sheet. | 0.30 | $150.00 | $45.00 |
| Service | EL | 05/29/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): West Pacific: Correspondence with Trustee and opposing counsel as to tolling agreement, execution of the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 05/29/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane & Rigging Incorporated: Attention to summons issues, prepare and file the same along with | 0.40 | $150.00 | $60.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | attached complaint and exhibits, prepare service copies. | | | |
|---|---|---|---|---|---|---|
| Service | EL | 05/29/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Ryan Price, Priceless Landscape: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.70 | $150.00 | $105.00 |
| Service | EL | 05/29/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Stout et al: Attention to summons issues, prepare and file the same along with attached complaint and exhibits, prepare service copies. | 0.40 | $150.00 | $60.00 |
| Service | EL | 06/02/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Capital One: Correspondence with Trustee regarding potential tolling agreement and claims issues as well as counsel for Capital One regarding the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/03/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): AUS: attention to payment history and analysis of the same pre-petition prior to and during preference period as well as post-petition and notes to client as to the same. | 1.00 | $420.00 | $420.00 |
| Service | EL | 06/03/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Bruce, Candace: Review and analysis of potential claims, and draft / revise potential complaint. | 4.60 | $420.00 | $1,932.00 |
| Service | EL | 06/05/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Scherr Contracting, LLC: Review potential claim and information related to the same [.3] and follow up with Trustee regarding the same [.1]. | 0.50 | $420.00 | $210.00 |
| Service | EL | 06/05/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): AUS: Review / revise draft complaint and proposed exhibit to the same based on payment history [.2] and comments to Trustee regarding the same [.1]. | 0.30 | $420.00 | $126.00 |
| Service | EL | 06/05/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Terry-Durin Co: Review payment history, potential claims information, analysis of payment history [.3] and follow up with client, Trustee as to the same [.1]. | 0.40 | $420.00 | $168.00 |
| Service | EL | 06/09/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): AUS: Revise complaint and exhibit as well as review of secretary of state information and prepare AP cover sheet [.2] correspondence with client regarding the same and proposed versions for filing [.1]. | 0.30 | $420.00 | $126.00 |
| Service | EL | 06/09/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Scherr Contracting: Correspondence with client regarding potential claims and follow up on analysis of the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 06/09/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Capital One: Various correspondence with client and counsel for Capital One regarding settlement. | 0.40 | $420.00 | $168.00 |
| Service | EL | 06/09/2025 | A104 Review/analyze B160 Fee/Employment Applications: Receive and review Agreed Application to Employ Cheryl G. Wesler, Wesler & Associates as Accountant for Trustee and US Trustee's Recommendation for Employment as to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 06/09/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): AUS Inc: Open adversary, file complaint and related exhibit and cover sheet. | 0.30 | $150.00 | $45.00 |
| Service | EL | 06/09/2025 | A104 Review/analyze B160 Fee/Employment Applications: Receive and review Order Granting Application to Employ Cheryl Wesler as Accountant. | 0.10 | $420.00 | $42.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| Service | EL | 06/10/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): CANDACE N. BRUCE et al: Review / revise and finalize complaint and exhibits to the same as well as case cover sheet. | 3.60 | $420.00 | $1,512.00 |
|---|---|---|---|---|---|---|
| Service | EL | 06/10/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review of potential preference actions not brought to date and notes on the same to the trustee regarding additional information for review of potential claims and review of related information [1.3]; conferral with Trustee regarding the same [.4]; various follow up correspondence with Trustee as to the same [.3] | 2.00 | $420.00 | $840.00 |
| Service | EL | 06/10/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): AUS Inc: Receive summons, prepare summons and file the same, and prepare service copy of summons with complaint and exhibits. | 0.40 | $150.00 | $60.00 |
| Service | EL | 06/11/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Candace Bruce, et al: Review / revise complaint per Trustee's comments and additional information on transfers. | 0.50 | $420.00 | $210.00 |
| Service | EL | 06/11/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): CANDACE N. BRUCE et al: File complaint and exhibits to the same as well as case cover sheet; open matter. | 0.40 | $150.00 | $60.00 |
| Service | EL | 06/12/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Bruce et al: Receive summons and prepare execution copies of the same on defendants, file execution copies of summons and prepare for mailing to defendnats. | 1.50 | $150.00 | $225.00 |
| Service | EL | 06/13/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): BDC v Galloway Group: Various correspondence with Trustee and opposing counsel regarding preferential payments and documents / issues with the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/13/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Listo Services: Correspondence regarding approval of settlement and payment of settlement. | 0.10 | $420.00 | $42.00 |
| Service | EL | 06/13/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Capital One: Correspondence with opposing counsel as to payment of settlement. | 0.10 | $420.00 | $42.00 |
| Service | EL | 06/23/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower Foundations: conferal with defendant's general, outside counsel regarding answer and due date for the same as well as extension of time and referal for local counsel and follow up correspondence as to the same. | 0.50 | $420.00 | $210.00 |
| Service | EL | 06/25/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane: Various correspondence with Ms. Travis from Express Crane regarding potential settlement. | 0.40 | $420.00 | $168.00 |
| Service | EL | 06/25/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane: Conferrals with Trustee potential settlement, offers / counter offers. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/25/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): American Boring Inc: Correspondence and conferral with Trustee regarding documents from ABI in support of defenses and review of the same. | 0.30 | $420.00 | $126.00 |
| Service | EL | 06/26/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane: Various | 0.30 | $420.00 | $126.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | correspondence with Ms. Travis from Express Crane regarding potential settlement and information as to payment during preference period. | | | |
|---|---|---|---|---|---|---|
| Service | EL | 06/26/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: American Boring Inc: Correspondence with defendant regarding settlement offer and review and analysis of the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/26/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: American Boring Inc: Various correspondence with client regarding analysis of settlement offer. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/26/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane: Various correspondence Trustee regarding potential settlement and information as to payment during preference period. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/27/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Express Crane: Settlement related communications with Express Crane. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/27/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: American Boring: Various settlement related communications American Boring. | 0.20 | $420.00 | $84.00 |
| Service | EL | 06/27/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Express Crane: Various settlement related communications with Trustee, proposed counter offer / analysis of the same, and acceptance. | 0.30 | $420.00 | $126.00 |
| Service | EL | 06/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Sunbelt Rentals: Request to issue new summons and attention to reissued summons, prepare reissued summons / execution of same and file, prepare mail / service copies of the same. | 0.60 | $150.00 | $90.00 |
| Service | EL | 06/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Ostafi Communications : Request to issue new summons and attention to reissued summons, prepare reissued summons / execution of same and file, prepare mail / service copies of the same. | 0.40 | $150.00 | $60.00 |
| Service | EL | 06/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Priceless Landscape / Ryan Price : Request to issue new summons and attention to reissued summons, prepare reissued summons / execution of same and file, prepare mail / service copies of the same. | 0.40 | $150.00 | $60.00 |
| Service | EL | 06/27/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Priceless Landscape / Ryan Price : Prepare notices of requests for changes of addresses as to both defendants, file the same, prepare mail / service copies of the same. | 0.60 | $150.00 | $90.00 |
| Service | EL | 06/27/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): APs: Detailed update to client as to status of adversary proceedings filed to date, upcoming answer deadlines and default issues. | 0.50 | $420.00 | $210.00 |
| Service | EL | 07/02/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower Foundations: Various correspondence as to potential counsel for defendant / status of the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/02/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower: Correspondence and conferral with potential counsel for defendant. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/03/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower: Correspondence Trustee regarding conferral with potential counsel | 0.10 | $420.00 | $42.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | for defendant. | | | |
| Service | EL | 07/07/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Capital One: Various correspondence with Trustee and opposing counsel regarding order granting motion to approve settlement and payment of settlement amount. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/09/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Various correspondence with client, Trustee regarding settlements to be noticed and status of all adversary proceedings; review and analysis of settlement offer from Galloway Group and comments to the same to client. | 0.70 | $420.00 | $294.00 |
| Service | EL | 07/09/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): VW Credit, Inc., d/b/a Audi Financial Services: Detailed correspondence with potential defense counsel regarding requested extension of time to answer and potential settlement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/09/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: VW Credit, Inc., d/b/a Audi Financial Services: Detailed correspondence with client regarding requested extension of time to answer and potential settlement, analysis of potential settlement offer. | 0.40 | $420.00 | $168.00 |
| Service | EL | 07/09/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al; Receive and review motion to dismiss by C. Bruce and comments as same, filings in main bankruptcy case and notes to client. | 1.10 | $420.00 | $462.00 |
| Service | EL | 07/09/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Begin drafting response to motion to dismiss, background and general legal standards. | 1.10 | $420.00 | $462.00 |
| Service | EL | 07/10/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce, et al: Various correspondence with counsel for Allianz regarding extension of time to answer complaint and meeting as to case matters. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/11/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al. Correspondence with Trustee regarding Motion to Dismiss. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/11/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al. Conferral with counsel for Allianz regarding case matters, stipulation for extension of time, potential settlement. | 0.30 | $420.00 | $126.00 |
| Service | EL | 07/11/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al. Detailed correspondence with Trustee, regarding meeting with counsel for Allianz and potential settlement. | 0.30 | $420.00 | $126.00 |
| Service | EL | 07/11/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al. Correspondences with counsel for VW Credit regarding stipulation as to extension of time and review of proposed stipulation and redline of the same / notes to counsel. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/11/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce, et al: Correspondence with counsel for Allianz regarding proposed stipulation as to time to answer complaint and redline / comments to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/11/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower | 0.10 | $420.00 | $42.00 |

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Foundations: Correspondence with opposing counsel regarding potential defenses to claims. | | | |
| Service | EL | 07/11/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Davis Tower Foundations: Correspondence with client regarding potential settlement analysis. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/14/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al: Various correspondence with counsel for VW Credit regarding Proposed Order Approving Stipulation for Extension of Time, review and proposed revisions to the same and follow up with clerk of court [.3]; correspondence with proposed counsel for Autohaus regarding Answer and potential extension of time as to the same [.2]. | 0.50 | $420.00 | $210.00 |
| Service | EL | 07/14/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Attention to notice of stipulation to answer as filed as well as notice of appearance for attorney for VW Credit. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/15/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al: Various correspondence with counsel for Allianz regarding Proposed Order Approving Stipulation for Extension of Time, review and proposed revisions to the same and follow up with clerk of court. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/15/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Correspondence with trustee regarding potential settlement offers for Allianz and VW Credit [.1]; correspondence with counsel for Allianz regarding confidential settlement offer [.1]. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/15/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al: Receive and review Orders Approving Stipulation for Extensions of Time as to VW Credit and Allianz. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/15/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Receive and review Notice of Appearance and Request for Notice as well as filed answer by Carousel Audi and correspondence with opposing counsel as to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/16/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): First Insurance Funding: Various correspondence with Trustee and to First Insurance Funding regarding preference demand and analysis. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/16/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Ryan Price / Priceless Landscaping: Various correspondence with Trustee regarding response from defendant and suggested course of action. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/16/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Ryan Price / Priceless Landscaping: Correspondence with defendant regarding request for additional records as to business history with Debtor. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/16/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Davis Tower Foundations: Correspondence with opposing counsel regarding Trustee's settlement offer and follow up with client as to the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 07/16/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bruce et al: Correspondence with opposing counsel regarding Trustee's settlement offer to VW Credit and follow up with client as to the same. | 0.20 | $420.00 | $84.00 |

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| Service | EL | 07/16/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: BDC v Galloway Group: Correspondence with opposing counsel regarding settlement offer and Trustee's counter offer to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/16/2025 | A106 Communicate (with client) B120 Asset Analysis and Recovery: US TDW: Various correspondence with client regarding potential settlement, offer from US TDW. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/16/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower Foundations: Various correspondence with opposing counsel regarding answer, extension of time to respond, proposed order and stipulation as to the same and approval of the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/17/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Correspondences with counsel for Allianz as to counter-offer and Trustee's response. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/17/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Various correspondences with Trustee regarding Allianz counter-offer and Trustee's response to the same, proposed counter-offer. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/18/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Correspondences with Trustee regarding Allianz counter-offer and Trustee's response to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/18/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Various correspondences with counsel for Allianz regarding settlement and proposed next steps as to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/18/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Continue drafting brief in opposition to C. Bruce's motion to dismiss, and review for supporting case law. | 8.90 | $420.00 | $3,738.00 |
| Service | EL | 07/20/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Trustee v. Candace Bruce, et al: Finish drafting and revise resistance to motion to dismiss and send draft to client, as well as proposed exhibits and swore statement for client review. | 4.40 | $420.00 | $1,848.00 |
| Service | EL | 07/21/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al. Review, revise and finalize resistance to motion to dismiss per client's comments and final sworn statement, prepare final exhibit. | 0.40 | $420.00 | $168.00 |
| Service | EL | 07/21/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Bruce et al: File objection / resistance to motion to dismiss and related exhibits, prepare service copy for mailing. | 0.30 | $150.00 | $45.00 |
| Service | EL | 07/21/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Correspondence with opposing counsel regarding form settlement agreement, motion and notice for review / redline as to requested releases. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/21/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: Conferral with client regarding settlement issues with Allianz and response to motion to dismiss and hearing on the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/23/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Bruce et al: Review of Allianz's redline of proposed settlement agreement, comments to the same, additional changes to the same and notes on filing. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/23/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non- | 0.20 | $420.00 | $84.00 |

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Binding ADR: Bruce et al: Various correspondence with counsel for Allianz's as to revisions to proposed settlement agreement, comments to the same, additional changes to the same and notes on filing. | | | |
| Service | EL | 07/24/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bruce et al: Various correspondence with counsel for Allianz regarding proposed final settlement documents. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/28/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Express Crane & Rigging: Receive and review Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a). | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Express Crane & Rigging: Prepare Certificate of Service as to Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) filed in lead case a as well as proposed orders in adversary and main bankruptcy cases approving settlement. | 0.60 | $420.00 | $252.00 |
| Service | EL | 07/28/2025 | A111 Other L160 Settlement/Non-Binding ADR: Express Crane & Rigging: File Notice of Motion to Approve Compromise and prepare service copies of the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 07/28/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Express Crane & Rigging: Correspondence with representative for defendants with copies of motion to approve settlement filed in lead bankruptcy case as well as the COS and related filing in the adversary proceeding. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Receive and review Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with Allianz filed in lead case. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce Et Al. Prepare COS and related exhibit regarding Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with Allianz for filing in adversary proceeding as well as proposed orders. | 0.40 | $420.00 | $168.00 |
| Service | EL | 07/28/2025 | A111 Other L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce Et Al. File COS and related exhibit regarding Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with Allianz in adversary proceeding and prepare service copy of the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 07/28/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Receive and review Motion for Compromise under Rule 9019(b) with USTDW. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: USTDW: Correspondence with USTDW and counsel for same with Motion for Compromise under Rule 9019(b) with USTDW and information as to objection deadline. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: USTDW: Draft proposed Order on Motion for Compromise under Rule 9019(b) with USTDW. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Receive and review Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with American Boring, Inc. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: American Boring, Inc. Prepare Certificate of Service as to Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) filed in lead case a as well as proposed orders in adversary and main bankruptcy cases approving settlement. | 0.30 | $420.00 | $126.00 |
| Service | EL | 07/28/2025 | A111 Other L160 Settlement/Non-Binding ADR: American Boring, | 0.20 | $150.00 | $30.00 |

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Inc. File Certificate of Service as to Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) in adversary and prepare service copy. | | | |
| Service | EL | 07/28/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: American Boring, Inc. Correspondence with representatives of American Boring with as filed Certificate of Service as to Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) in adversary as well as filing in lead case. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce, et al. Draft proposed Second Agreed Motion To Extend Time To Answer Defendant Allianz Life Insurance Company Of North America's Answer Deadline and proposed order to the same. | 0.60 | $420.00 | $252.00 |
| Service | EL | 07/28/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al. Conferral with opposing counsel [.2] and various correspondences with counsel for Allianz regarding filing of Notice & Motion to Approve Settlement in lead case as well as COS as the same adversary, proposed Second Agreed Motion To Extend Time To Answer Defendant Allianz Life Insurance Company Of North America's Answer Deadline and proposed order to the same [.1]. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/28/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Adversary Proceedings: Conferrals with client regarding notices of settlements and objection deadlines filed in lead case as well as notices to be filed in adversary proceedings and preparation of the same, issues with default judgments and proposed filings as to the same, potential settlement as to proceeds from adversary proceedings and potential further appeal by Keystone Bank. | 0.40 | $420.00 | $168.00 |
| Service | EL | 07/28/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with counsel for VW Credit following up on settlement offer. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Express Crane & Rigging Inc: Call with representative for Express Crane regarding payment instructions on settlement, follow up with instructions and W9 for Estate. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/28/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Comstar Supply, Inc. Being drafting motion for default and related sworn statement in support of the same. | 0.60 | $420.00 | $252.00 |
| Service | EL | 07/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al. Finalize and file Second Agreed Motion To Extend Time To Answer Defendant Allianz Life Insurance Company Of North America's Answer Deadline, and prepare service copy of the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 07/28/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce: Finalize proposed order on Second Agreed Motion To Extend Time To Answer Defendant Allianz Life Insurance Company Of North America's Answer Deadline and send to Court in Word and PDF, copy opposing counsel. | 0.20 | $150.00 | $30.00 |
| Service | EL | 07/29/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Hanrahan v. Express Crane & Rigging; Bruce et al; American Boring: Receive and review various Notices of Filing of Trustee's Motion to Compromise filed by clerk in adversary. | 0.20 | $420.00 | $84.00 |
| Service | EL | 07/29/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Capital One: Various correspondence with Trustee and opposing counsel regarding payment of settlement funds and notice of filing of receipt of the same. | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | EL | 07/29/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Comstar Supply, Inc. Finish drafting and review / revise motion for default and related affidavit in support of the same, motion for clerk's entry of default, proposed entry of default, proposed order granting motion for default judgment, proposed entry of judgment, | 2.70 | $420.00 | $1,134.00 |
| Service | EL | 07/29/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bruce et al: VW Credit / Audi, detailed correspondence with counsel for defendant regarding complained of transfers, summary of same for 2022 and 2023, notes on documents filed by Debtor in bankruptcy case and copies of the same. | 0.60 | $420.00 | $252.00 |
| Service | EL | 07/29/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al: Correspondence with client regarding summary of transfers regarding Audi back to 2021, A/P summary with additional information in support of settlement discussions. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/29/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Express Crane: Correspondence with representative for defendant regarding settlement payment and information as to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 07/30/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Conferral with Trustee regarding potential settlement as to Section 500 Actions vs. further appeal; status of various adversary proceedings and potential motions for default judgments; request for information from VW Credit. | 0.80 | $420.00 | $336.00 |
| Service | EL | 08/01/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Appeal / Section 500 Actions: Conferral with Trustee and counsel for KSB regarding potential settlement of matter vs. further appeal. | 0.40 | $420.00 | $168.00 |
| Service | EL | 08/01/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Comstar: Finalize and file motion for default and exhibit, finalize and file motion for clerk's entry of default, and prepare service copies of filed documents [.6]; correspondences with court with proposed order on motion for default and proposed entry of default [.1]. | 0.70 | $150.00 | $105.00 |
| Service | EL | 08/01/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Section 500 Actions / Appeal; Various correspondence with Trustee and counsel for KSB regarding potential settlement and redline of proposed settlement motion as well as KSB's claim. | 0.40 | $420.00 | $168.00 |
| Service | EL | 08/01/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: BDC v Galloway Group: Correspondence with counsel for Galloway Group regarding Trustee's settlement offer and counter to the same as well as accepted of counteroffer subject to noticing and court approval. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/01/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): AUS INC. Begin drafting motion for default judgment and affidavit in support of the same as well as proposed order and motion for clerk's entry of default and proposed entry as to the same. | 0.90 | $420.00 | $378.00 |
| Service | EL | 08/01/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Receive and review Answer to Complaint and Affirmative Defenses filed by VW Credit, Inc., d/b/a Audi Financial Services. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/01/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Correspondences with Trustee regarding answers filed by VW | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | Credit and Autohaus and notes on the same and proposed next steps, requests for records. | | | |
|---|---|---|---|---|---|---|
| Service | EL | 08/01/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): S&S FIBEROPTICS CORP.: Draft motion for default judgment and affidavit in support of the same as well as proposed order and motion for clerk's entry of default and proposed entry as to the same. | 0.60 | $420.00 | $252.00 |
| Service | EL | 08/04/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): AUS: Finalize Motion for Default and Affidavit as well as Motion for Entry of Clerk's default and related motions for filing. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/04/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): AUS: File Motion for Default and Affidavit as well as Motion for Entry of Clerk's default and prepare service copies of the same. | 0.30 | $150.00 | $45.00 |
| Service | EL | 08/04/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): AUS: Correspondences with clerk regarding proposed orders on Motion for Default and Motion for Entry of Clerk's Default. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/04/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): S&S Fiberoptics: Finalize Motion for Default and Affidavit as well as Motion for Entry of Clerk's default and related motions for filing. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/04/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): S&S Fiberoptics: File Motion for Default and Affidavit as well as Motion for Entry of Clerk's Default and prepare service copies of the same. | 0.40 | $150.00 | $60.00 |
| Service | EL | 08/04/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): S&S Fiberoptics: Correspondences with clerk regarding proposed orders on Motion for Default and Motion for Entry of Clerk's Default. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/04/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): S&S Fiberoptics: Correspondence with client regarding filing of Motion for Default and Motion for Entry of Clerk's Default. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/04/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Comstar Supply: Receive and review Clerk's Entry of Default As to Comstar Supply, Inc. and prepare and file certificate of service as to the same, file and prepare service copies of Clerk's Entry of Default and certificate of service. | 0.30 | $150.00 | $45.00 |
| Service | EL | 08/04/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: BDC v Galloway Group: Correspondences with opposing counsel and Trustee regarding proposed / draft settlement motion and notice as to the same as well as revisions to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/05/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Appeal KSB: Receive and review motion to settle with Bank and follow up with potential counsel as to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/05/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. AUS: Receive and review Clerk's Entry of Default, prepare certificate of service as to the same, file and prepare service copies. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/05/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. S&S FIBEROPTICS: Receive and review Clerk's Entry of Default, prepare certificate of service as to the same, file and prepare service copies. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/05/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: | 0.10 | $420.00 | $42.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Galloway Group: Receive and review Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with Galloway Group. | | | |
| Service | EL | 08/05/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Ostafi Communications Inc.: Draft motion for default judgment and related affidavit, motion for clerk's entry of default and related orders and clerk's entries. | 1.40 | $420.00 | $588.00 |
| Service | EL | 08/05/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Ostafi Communications Inc.: Various correspondence with Trustee regarding motion for default judgment and related affidavit, motion for clerk's entry of default for her review / execution and notes on service issues. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/05/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. AUS INC:. Receive and review Order Granting Motion For Default Judgment and Entry of Judgment Ordered on 8/5/2025; prepare and file COS as to the same and prepare service copies. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/05/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Davis Tower Foundations. Draft second motion of extension of time to answer and proposed order [.3] and various correspondence with opposing counsel regarding the same and her review / approval draft motion and order [.1]. | 0.50 | $420.00 | $210.00 |
| Service | EL | 08/05/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): DTF: Finalize and file Second Agreed Motion To Extend Defendant Davis Tower Foundations, LLC's Answer Deadline; finalize proposed order and send to clerk of court. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/05/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Sunbelt Rentals: Draft motion for default judgment and related affidavit, motion for clerk's entry of default and related orders and clerk's entries. | 0.90 | $420.00 | $378.00 |
| Service | EL | 08/05/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Wapsi Banks LLC: Correspondence with Trustee regarding production of records to / from Wapsi Banks and status of the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/05/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): West Pacific Drilling: Correspondence with Trustee regarding production of records to / from West Pacific Drilling and status of the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/05/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Price, Rayan D/B/A Priceless Landscape: Draft notice of voluntary dismissal and COS for the same [.4]; correspondence with client as to the same / draft notice and notes [.1]. | 0.50 | $420.00 | $210.00 |
| Service | EL | 08/06/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Priceless: Correspondence with client regarding notice of dismissal and revisions to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/06/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Wapsi Banks: Correspondence with opposing counsel regarding request for source documents from bank for review of potential claims. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/06/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Comstar Supply, Inc. Receive and review Order Granting Motion For Default Judgment and Entry of Judgment, prepare certificate of service as to the same, file COS and prepare service copies of documents. | 0.30 | $150.00 | $45.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | EL | 08/06/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): S&S Fiberoptics. Receive and review Order Granting Motion For Default Judgment and Entry of Judgment, prepare certificate of service as to the same, file COS and prepare service copies of documents. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/06/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Priceless: Finalize and file notice of dismissal and prepare service copies of the same via email and USPS. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/06/2025 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Attend and participate in initial hearing on Ms. Bruce's motion to dismiss and resistance to the same. | 0.30 | $420.00 | $126.00 |
| Service | EL | 08/06/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Conferral with Ms. Bruce and Trustee after initial hearing on Ms. Bruce's motion to dismiss and resistance to the same and follow up production of documents and filings to Ms. Bruce. | 0.70 | $420.00 | $294.00 |
| Service | EL | 08/06/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Ostafi Communications: Finalize update motion for default judgment and affidavit in support of the same and file with court; finalize and file motion for clerk's entry of default; prepare service copies of the same; finalize and send proposed orders and entries on the same to court. | 0.50 | $150.00 | $75.00 |
| Service | EL | 08/06/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Sunbelt Rentals: Finalize update motion for default judgment and affidavit in support of the same and file with court; finalize and file motion for clerk's entry of default; prepare service copies of the same; finalize and send proposed orders and entries on the same to court. | 0.50 | $150.00 | $75.00 |
| Service | EL | 08/07/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondences with counsel for VW Credit and Autohaus regarding potential settlements or dismissal and supporting information. | 0.50 | $420.00 | $210.00 |
| Service | EL | 08/07/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Sunbelt Rental Cars: Receive and review Order Granting Motion For Default Judgment and Entry of Judgment; prepare certificate of service and service copies of the same. | 0.30 | $150.00 | $45.00 |
| Service | EL | 08/07/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Ostafi Communications: Receive and review Order Granting Motion For Default Judgment and Entry of Judgment; prepare certificate of service and service copies of the same. | 0.30 | $150.00 | $45.00 |
| Service | EL | 08/07/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Bruce et al: Receive and review Proceeding Memo Re: Motion to Dismiss Adversary Proceeding; prepare certificate of service and service copies of the same. | 0.30 | $150.00 | $45.00 |
| Service | EL | 08/07/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan vs. AUS: Conferral with representative for AUS regarding judgment issues. | 0.30 | $420.00 | $126.00 |
| Service | EL | 08/07/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Stout, D: Begin drafting motion for default judgment as to Stout, affidavit in support of the same, motion for clerk's entry of default, proposed orders and entries. | 0.80 | $420.00 | $336.00 |
| Service | EL | 08/08/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bruce et al: Numerous correspondences with counsel for VW Creditor regarding settlement offers and documents in support of the same [.4]; pull and review statements for | 0.80 | $420.00 | $336.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | payment(s) to Carousel and correspondence with Carousel's counsel with annotated statement of account showing payment to the same as alleged and comments [.4]; follow up with client as to the same. | | | |
| Service | EL | 08/08/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Stout, D: Continue drafting motion for default judgment as to Stout, affidavit in support of the same, motion for clerk's entry of default, proposed orders and entries. | 0.90 | $420.00 | $378.00 |
| Service | EL | 08/08/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Review / collection of various records regarding payments as to Audi and notes / annotations of the same in support of settlement discussions with VW Credit. | 1.00 | $420.00 | $420.00 |
| Service | EL | 08/08/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Bruce et al: Correspondence from C. Bruce regarding settlement offer and follow up with Trustee regarding suggested response to the same / counter offer and supporting documents. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/11/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with Ms. Bruce as to settlement offer and counter offer on the same, follow up with client. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/11/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with attorney for VW Credit regarding settlement offer and supporting documents from Debtor's accounts, follow up with Trustee regarding the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/12/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Stout: Finalize and file Motion for Default Judgment as to Defendant Douglas E. Stout, Individually, as well as exhibits to the same [.2]; finalize and file motion for entry of default by clerk and exhibit to the same, file [.2]; prepare service copies [.1]. | 0.50 | $150.00 | $75.00 |
| Service | EL | 08/12/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Stout: Finalize proposed order on Motion for Default Judgment as to Defendant Douglas E. Stout, Individually, entry of default by clerk and send to court. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/12/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Review / revise Notice and Motion for Settlement with VW Credit and draft proposed settlement agreement [.4]; follow up correspondences with Trustee [.1]. | 0.40 | $420.00 | $168.00 |
| Service | EL | 08/12/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with counsel for VW credit regarding settlement, proposed Notice and Motion for Settlement with VW Credit and draft proposed settlement agreement. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/12/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: BDC-Complete Design: Various correspondence with Trustee regarding settlement offer from Complete Design and notes on the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/12/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): West Pacific Drilling, Inc. Review and analyze records and prepare summary of the same regarding potential adversary, payments during preference period [1.6]; correspondence with Trustee regarding the same [.1]. | 1.70 | $420.00 | $714.00 |
| Service | EL | 08/12/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence from Ms. Bruce as to trustee's counter offer and follow up with Trustee regarding the same. | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | EL | 08/12/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. AUS INC: Correspondence with Trustee regarding conferral with representative for defendant and related documents. | 0.30 | $420.00 | $126.00 |
| Service | EL | 08/13/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Stout: Conferral with clerk of court regarding entry of default. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/13/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Stout: receive clerk's entry of default as to Mr. Stout, prepare certificate of service regarding the same and file, prepare services copies of the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/13/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Stout: receive Order Granting Motion For Default Judgment as to Douglas E Stout, Individually, and Entry of Judgment, prepare certificate of service regarding the same and file, prepare services copies of the same. | 0.30 | $150.00 | $45.00 |
| Service | EL | 08/14/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with defendant regarding counter settlement offer and request for documents in support of the same and follow up with client. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/15/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Review redline settlement agreement from counsel for VW and provide notes and comments to the same to trustee. | 0.30 | $420.00 | $126.00 |
| Service | EL | 08/15/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Various correspondence with counsel for VW regarding redline settlement agreement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/15/2025 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce. Prepare for and attend / participate in continued hearing on motion to dismiss and resistance to the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 08/15/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce. Correspondence with Trustee regarding suit as to Autohaus / Carousel Motors. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/15/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce. Follow up correspondence with Ms. Bruce regarding documents requested in support of consideration of her settlement offer. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/15/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: West Pacific Drilling: Correspondence with client as to settlement with West Pacific Drilling and other settlements to notice. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/16/2025 | A111 Other B190 Other Contested Matters (excluding assumption/ rejection motions): Hanrahan v. Bruce et al: Receive Order Denying Motion to Dismiss Adversary Proceeding, prepare certificate of service regarding the same and prepare service copies of the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/16/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): KSB Section 500 Actions: Receive and review Notice of Appeal as to Order from District Cour and follow up with client regarding the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/18/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al. Correspondence from Ms. Bruce regarding settlement offer and request for supporting records and follow up with Trustee. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/19/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Follow up correspondence with Ms. | 0.10 | $420.00 | $42.00 |

Ex. 1

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Bruce regarding settlement offer and request for records in support of the same. | | | |
| Service | EL | 08/19/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Attention to issues and correspondence with client regarding responsive pleading deadline for defendant, Bruce. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondences with Trustee regarding VW settlement, claim against Autohaus and response to Ms. Bruce on settlement offer. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondences with Ms. Bruce regarding settlement offer. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al; Correspondences with counsel for VW regarding status of settlement agreement. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al. Prepare proposed order granting settlement with Allianz and attention to redline / revisions to the same. | 0.30 | $420.00 | $126.00 |
| Service | EL | 08/20/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al. Correspondences with counsel for Allianz regarding proposed order granting settlement and notes on the same as well as revisions and follow up with Trustee. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Express Crane & Rigging Inc. Prepare order granting motion to settle and compromise and send to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: American Boring, Inc. Prepare order granting motion to settle and compromise and send to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: USTDW. Prepare order granting motion to settle and compromise and send to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: American Boring Inc., prepare / draft certificate of service on Order Approving Settlement for filing and notice in adversary proceeding. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Express Crain & Rigging: prepare / draft certificate of service on Order Approving Settlement for filing and notice in adversary proceeding. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et al: prepare / draft certificate of service on Order Approving Settlement for filing and notice in adversary proceeding. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: USTDW: Receive filed order approving compromise and settlement and correspondence with counsel and representative for USTDW and instructions for payment. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A111 Other L160 Settlement/Non-Binding ADR: Express Crain & Rigging: Finalize and file certificate of service on Order Approving Settlement and copy of related Order in adversary proceeding and prepare service copies of the same, follow up with representative of Express Crain. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/20/2025 | A111 Other L160 Settlement/Non-Binding ADR: American Boring Inc., Finalize and file certificate of service on Order Approving Settlement and copy of related Order in adversary proceeding and prepare service copies of the same, follow up with representative of | 0.20 | $150.00 | $30.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | American Boring. | | | |
|---|---|---|---|---|---|---|
| Service | EL | 08/20/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce, et. al. Finalize proposed order granting motion to settle and compromise with Allianz and send to court for consideration. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane and Rigging Co., Correspondence with Trustee regarding potential motion for default and related issues. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with counsel for Allianz regarding signed settlement agreement, payment instructions and related information as well as notes on dismissal. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A111 Other L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Receive Order Granting Motion to Approve Settlement with Allianz Life and notice of order in adversary; finalize and file certificate of service regarding the same and prepare service copies. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/20/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): KSB Appeal: Receive notice of briefing schedule and attention to related dates. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): American Boring Inc. Draft / prepare Notice Of Dismissal Of Adversary Proceeding With Prejudice and send to Trustee. | 0.40 | $420.00 | $168.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane: Draft / prepare Notice Of Dismissal Of Adversary Proceeding With Prejudice and send to Trustee. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/20/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al: Draft Notice Of Dismissal Of Adversary Proceeding With Prejudice as to Allianz and send to counsel for Allianz for review. | 0.40 | $420.00 | $168.00 |
| Service | EL | 08/21/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Hanrahan v. Bruce et al. Finalize and file stipulation to dismiss adversary proceeding, prepare service copies and serve. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/21/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Express Crane: Finalize and file notice of dismissal of adversary proceeding, prepare service copies of the same and send file marked copy via email to company representative. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/21/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): American Boring: Finalize and file notice of dismissal of adversary proceeding, prepare service copies of the same and send file marked copy via email to company representatives. | 0.20 | $150.00 | $30.00 |
| Service | EL | 08/21/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane: Draft motion for default judgment and proposed affidavit in support of the same, prepare supporting exhibits and send to trustee for review. | 1.60 | $420.00 | $672.00 |
| Service | EL | 08/21/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Wapsi Banks : Correspondence with counsel for the same regarding request for documents as to history of relationship with debtor, preference analysis. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/21/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non- | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Binding ADR: Hanrahan v. Bruce et al: Various correspondence with counsel for VW regarding status of approval of settlement agreement, and noticing the same out, final settlement agreement, W-9. | | | |
| Service | EL | 08/21/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce: Various correspondence with counsel for Allianz regarding signed settlement agreement and tax related information and follow up with trustee. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/25/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Receive and review notice settlement Complete Design Solutions; notice settlement West Pacific Drilling, Inc,; and VW Credit Inc. dba Audi Financial Services calendar deadlines as to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/25/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al. Prepare notice of settlement with VW Credit Inc. dba Audi Financial Services for filing in adversary and file the same, prepare service copies and service. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/25/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: KSB Appeal: Draft proposed order on Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with Keystone Savings Bank. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/25/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: KSB Appeal: Correspondence with counsel for KSB regarding proposed order on Motion to Approve Compromise or Settlement with the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/25/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Receive and review various reports of trustee as to proceeds on various settlements with Express Crane, American Boring Inc., Liquid Capital Exchange and Marvair. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/25/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Various correspondence with Trustee regarding settlement / notices of reports of consummation as to American Boring and Express Crane as well as proposed order on motion to compromise with KSB. | 0.30 | $420.00 | $126.00 |
| Service | EL | 08/25/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Wapsi Banks LLC: Review and analysis of potential preference action and documents regarding the same, prepare summary analysis for client review with notes as to the same. | 1.10 | $420.00 | $462.00 |
| Service | EL | 08/25/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Conferral with client and response to Ms. Bruce's settlement offer, communication from 08/22/25. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/26/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al. Correspondence with counsel for VW Credit regarding executed settlement agreement and follow up with client regarding the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/26/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Galloway Group: Prepare proposed order on motion to approve settlement and send to counsel for consent / review. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/27/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Galloway Group and KSB: Correspondences with clerk of court, opposing counsels and client regarding proposed orders on settlement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 08/27/2025 | A104 Review/analyze L160 Settlement/Non-Binding ADR: Galloway Group & KSB: Receive and review orders approving settlements and follow up with Trustee regarding information for Galloway settlement / payment. | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | EL | 08/28/2025 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane and Rigging: Follow up correspondence with client regarding motion for default and affidavit in support of the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 08/28/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Allianz and USTDW; Various correspondence with Trustee as well as counsel and representative(s) for parties concerning settlement payment issues. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/02/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Various correspondence with Ms. Bruce regarding settlement and follow up with Trustee. | 0.30 | $420.00 | $126.00 |
| Service | EL | 09/02/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane and Rigging; Review of Trustee affidavit in support of default, revise of motion for default judgment and exhibits related to the same, prepare for filing [.2]; draft motion for clerk's entry of default and prepare the same and exhibit for filing [.2]. | 0.40 | $420.00 | $168.00 |
| Service | EL | 09/02/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane and Rigging; File motion for default judgment and motion for clerk's entry of default and all exhibits to the same and prepare service copies. | 0.30 | $150.00 | $45.00 |
| Service | EL | 09/02/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: BDC v. Davis Tower Foundations: Settlement communications and conferral with opposing counsel and follow up with Trustee as to the same. | 0.60 | $420.00 | $252.00 |
| Service | EL | 09/03/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane: Receive notice of Clerk's Entry of Default, prepare COS and file the same, prepare service copy. | 0.20 | $150.00 | $30.00 |
| Service | EL | 09/03/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bruce et al: Correspondence with opposing counsel for Allianz and follow up with Trustee regarding settlement payment. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/03/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: KSB Appeal: Correspondence with opposing counsel for KSB and follow up with Trustee regarding settlement payment and accounting of funds turned over to date. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/04/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Budlong Pipe: Receive and review settlement offer and information in support of the same, analysis and advice to client regarding the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 09/05/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: KSB Appeal: Various correspondence with Trustee and counsel for KSB regarding settlement payment issues. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/08/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane: Prepare and send proposed order on default judgment to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/08/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): KSB Appeal: Various correspondence with counsel for KSB regarding dismissal of appeal, review draft dismissal. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/08/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Settlement correspondence and counter-offer to Ms. Bruce. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/08/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Hanrahan v. Bruce et al: Correspondence with counsel for Allianz and Trustee regarding settlement payment. | 0.10 | $420.00 | $42.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| Service | EL | 09/08/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane: Receive and review Order Granting Motion For Default Judgment as to Barnhart Crane and Rigging Co. [Dkt. No. 9] and Entry of Judgment Ordered [Dkt. No. 10]; prepare certificate of service as to the same and services copies; file COS. | 0.20 | $150.00 | $30.00 |
|---------|----|-----------|------|------|---------|--------|
| Service | EL | 09/08/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Budlong Pipe. Correspondence with opposing counsel and trustee regarding potential preference action and settlement offers. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/09/2025 | A107 Communicate (other outside counsel) L250 Other Written Motions and Submissions: Receive and review Order Setting Scheduling Conference and follow up with opposing counsel as to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/09/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): BDC Group vs. VW Credit, Inc. Various correspondence with counsel for Carousel Motors regarding additional documents in support of denses raised in Answer. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/10/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): BDC Group vs. VW Credit, Inc. Review documents from counsel for Carousel Motors regarding additional documents in support of defenses raised in Answer and follow up with Trustee. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/15/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane: Conference with counsel for defendant regarding setting aside judgment and service of complaint issues. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/16/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Allianz: Correspondence with Trustee and opposing counsel regarding settlement payment. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/16/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Barnhart Crane: Correspondence with counsel for defendant regarding payments listed in Debtor's accounts payable register and report on avoidance actions and summary information pulled from same [.2]; follow up with client as to the same. | 0.30 | $420.00 | $126.00 |
| Service | EL | 09/16/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Complete Design Solutions, LLC: Prepare proposed order on motion to approve compromise or settlement and send to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/16/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: West Pacific Drilling, Inc.: Prepare proposed order on motion to approve compromise or settlement and send to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/16/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: VW Credit, Inc. d/b/a Audi Financial Services: Prepare proposed order approving settlement and send to court for consideration. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/16/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): VW Credit, Inc. d/b/a Audi Financial Services: Prepare proposed stipulation of dismissal and send to opposing counsel for review along with order of settlement and notice of entry of the same, payment information. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/16/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Prepare detailed case status report on all outstanding adversary proceedings, matters with tolling agreements, other case matters and information as to the same for client meeting as well as summary of work for each matter. | 1.50 | $420.00 | $630.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| Service | EL | 09/16/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: West Pacific Drilling, Inc: Receive and review Order Granting Motion to Approve Compromise or Settlement and follow up with counsel for WPD regarding the same and settlement payment information. | 0.10 | $420.00 | $42.00 |
|---|---|---|---|---|---|---|
| Service | EL | 09/16/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Davis Tower: Correspondence with opposing counsel regarding status of settlement offer. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/16/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Bruce et al: Correspondence with Ms. Bruce regarding status of settlement offer. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/16/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Complete Design Solutions: Receive and review Order Granting Motion to Approve Compromise or Settlement and follow up with counsel for WPD regarding the same and settlement payment information. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/16/2025 | A111 Other L160 Settlement/Non-Binding ADR: Bruce et al: Prepare COS for Notice of Entry of Order Regarding Trustee's Motion to Compromise as to VW Credit, Inc. d/b/a Audi Financial Services (Only) and file and prepare service copy. | 0.20 | $150.00 | $30.00 |
| Service | EL | 09/17/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Galloway Group: Various correspondence with Trustee and counsel for Galloway Group regarding settlement payment. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/18/2025 | A106 Communicate (with client) B110 Case Administration: Case status conference with Trustee regarding open matters to attend to. | 0.50 | $420.00 | $210.00 |
| Service | EL | 09/18/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Wapsi Banks: Various correspondences with opposing counsel regarding settlement offer and courter offer to the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/18/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Davis Tower Foundations : Draft proposed settlement agreement. | 0.30 | $420.00 | $126.00 |
| Service | EL | 09/18/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Davis Tower Foundations: Various correspondence with opposing counsel regarding acceptance of settlement and proposed settlement agreement and terms of the same. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/18/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Bruce et al : Various correspondence with Ms. Bruce regarding settlement offers, request for status conference. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/18/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al : Correspondence with clerk of court, request for status conference. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/18/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bruce et al: Correspondence with counsel for Carousel regarding settlement. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/18/2025 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower Foundations, LLC; Correspondence with clerk of court regarding hearing set for 09/26 and request to vacate or reset, settlement reached. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/18/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): AUS: Follow up correspondence with opposing counsel regarding potential defenses, setting aside judgment. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/18/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non- | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Binding ADR: Budlong Pipe: Various correspondences with opposing counsel regarding settlement offer and counter offer to the same. | | | |
| Service | EL | 09/18/2025 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al: Draft motion for status conference and proposed order on the same. | 0.50 | $420.00 | $210.00 |
| Service | EL | 09/18/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al: Filed Motion for Order Setting Telephonic Status Conference and prepare service copy and send proposed order to Court for consideration. | 0.20 | $150.00 | $30.00 |
| Service | EL | 09/18/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Davis Tower: Receive and review redline settlement agreement from opposing counsel and response to the same regarding additional information for agreement. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/18/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Davis Tower: Correspondence with Trustee regarding proposed settlement agreement and notes on the same for client review. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/18/2025 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Bruce et al. Receive and review order setting status conference, prepare service copy of the same for mailing and email copy as well as information to Ms. Bruce; prepare related COS and file the same. | 0.20 | $150.00 | $30.00 |
| Service | EL | 09/18/2025 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Davis Tower: Receive and review order vacating scheduling conference and setting deadline for settlement documents and follow up with client and opposing counsel to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/19/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: KSB Appeal / Settlement: Correspondence with client and counsel for KSB regarding settlement payment and motion to dismiss appeal to 8th Circuit. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/19/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Bruce et al: Correspondence with client regarding offer from Ms. Bruce on settlement and payment terms and follow up with Ms. Bruce regarding the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/19/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bulldog Pipe Correspondence with client regarding counter offer from Bulldog Pipe on settlement and follow up with opposing counsel accepting the same and next steps. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/19/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Davis Towner Foundations: Various correspondence with opposing counsel regarding proposed, final settlement agreement and next steps. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/19/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: Bruce et al: Various correspondence with counsel for VW Credit regarding approval of dismissal and next steps. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/22/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Wapsi Banks: Correspondence from opposing counsel regarding offer and counter-offer and follow up with client as to the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/24/2025 | A107 Communicate (other outside counsel) B110 Case Administration: Correspondences with Debtor's prior counsel and Trustee regarding case admiration issues, Zayo settlement and expected case timeline. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/24/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding | 0.20 | $420.00 | $84.00 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ADR: Various correspondences with Trustee regarding status of potential settlements and reports of the same. | | | |
| Service | EL | 09/25/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Wapsi Banks LLC: Various correspondence with Trustee regarding counter offer from Wapsi and response to the same and follow up with opposing counsel. | 0.30 | $420.00 | $126.00 |
| Service | EL | 09/25/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Bulldog Pipe: Draft / prepare proposed settlement agreement and revise proposed notice and motion on the same. | 0.40 | $420.00 | $168.00 |
| Service | EL | 09/25/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Bulldog Pipe: Correspondence with opposing counsel and Trustee regarding proposed settlement agreement and revise proposed notice and motion on the same. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/25/2025 | A103 Draft/revise L160 Settlement/Non-Binding ADR: Davis Tower Foundations: Draft proposed notice and motion approving settlement agreement and send to opposing counsel / Trustee. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/25/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Barnhart Crane: Correspondence and confer with opposing counsel regarding proposed settlement | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/25/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Various correspondences with trustee regarding notices / motions to settle with Bulldog, Davis Tower Foundations, and Ms. Bruce as well as offers / counter offers on settlement with Wapsi and Barnhart Crane. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/29/2025 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR: C. Bruce et al: Correspondence with C. Bruce regarding settlement agreement, signature pages, notice of motion to settle and next steps. | 0.10 | $420.00 | $42.00 |
| Service | EL | 09/30/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Barnhart Crane: Various correspondence and conferral with opposing counsel regarding settlement offer and acceptance of same and next steps. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/30/2025 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR: Various correspondence with trustee regarding settlement offers as to Barnhart Crane, Carousel / Autohaus, and Wapsi Bank as well as filing of notices of / motions to approve settlements with Davis Tower, Bulldog Pipe, and C. Bruce. | 0.30 | $420.00 | $126.00 |
| Service | EL | 09/30/2025 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR: Carousel / Autohaus: Correspondences with opposing counsel regarding settlement offer and counter offer. | 0.20 | $420.00 | $84.00 |
| Service | EL | 09/30/2025 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): AUS: Various correspondence with client and opposing counsel regarding judgment / setting aside the same. | 0.20 | $420.00 | $84.00 |
| **Non-billable services** | | | | | | |
| Service | EL | 08/05/2025 | A103 Draft/revise B160 Fee/Employment Applications: Begin review and revisions of WIP / prebill time from August 2024 - present in advance of interim fee application. | ~~0.50~~ | ~~$420.00~~ | ~~$210.00~~ |
| Service | EL | 09/18/2025 | A104 Review/analyze B160 Fee/Employment Applications: Continue review and revision of prebill for first interim fee application / motion and drafting of application / motion. | ~~1.10~~ | ~~$420.00~~ | ~~$462.00~~ |
| | | | | **Quantity Subtotal** | | **157.0** |
| | | | | **Services Subtotal** | | **$57,239.00** |

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

## Expenses

| Type | Date | Description | Quantity | Rate | Total |
|------|------|-------------|----------|------|-------|
| Expense | 05/23/2025 | E108 Postage: Davis Tower Foundations, service of complaint and summons | 1.00 | $2.92 | $2.92 |
| Expense | 06/27/2025 | E108 Postage: Postage service of reissues summons and complaints as to Price / Priceless Landscape; Sunbelt Rental Cars; Ostafi Communications | 1.00 | $6.06 | $6.06 |
| Expense | 07/28/2025 | E108 Postage: Express Crane (AP) Service of Notice Of And Motion For Compromise Or Settlement Of Controversy With Express Crane & Rigging Incorporated setting forth the August 18, 2025 objection deadline to the same and filed in Case No. 23-00484 at Docket No. 644 | 1.00 | $1.56 | $1.56 |
| Expense | 07/28/2025 | E108 Postage: Hanrahan v. Bruce Et Al. COS and related exhibit regarding Notice of Motion to Approve Compromise or Settlement of Controversy Under Rule 9019(a) with Allianz filed in adversary. | 1.00 | $0.78 | $0.78 |
| Expense | 07/28/2025 | E108 Postage: Hanrahan v. Bruce et al. Service of Second Agreed Motion To Extend Time To Answer Defendant Allianz Life Insurance Company Of North America's Answer Deadline. | 1.00 | $0.78 | $0.78 |
| Expense | 08/01/2025 | E108 Postage: Comstar: Service / postage of motion for default and exhibit, motion for clerk's entry of default. | 1.00 | $3.12 | $3.12 |
| Expense | 08/04/2025 | E108 Postage: AUS: Service of Motion for Default and Affidavit as well as Motion for Entry of Clerk's default. | 1.00 | $3.12 | $3.12 |
| Expense | 08/04/2025 | E108 Postage: SS& Fiberoptics: Service of Motion for Default and Affidavit as well as Motion for Entry of Clerk's default. | 1.00 | $3.12 | $3.12 |
| Expense | 08/04/2025 | E108 Postage: Comstar Supply: Service of Clerk's Entry of Default As to Comstar Supply and related COS. | 1.00 | $1.56 | $1.56 |
| Expense | 08/05/2025 | E108 Postage: Hanrahan v. AUS: Service of Clerk's Entry of Default and certificate of service as to the same. | 1.00 | $1.56 | $1.56 |
| Expense | 08/05/2025 | E108 Postage: Hanrahan v. S&S FIBEROPTICS: Service of Clerk's Entry of Default and certificate of service as to the same. | 1.00 | $1.56 | $1.56 |
| Expense | 08/05/2025 | E108 Postage: AUS INC:. Service of Order Granting Motion For Default Judgment and Entry of Judgment Ordered on 8/5/2025 as well as COS as to the same. | 1.00 | $1.56 | $1.56 |
| Expense | 08/06/2025 | E108 Postage: Comstar Supply, Inc. Service of Order Granting Motion For Default Judgment and Entry of Judgment and COS regarding the same. | 1.00 | $1.56 | $1.56 |
| Expense | 08/06/2025 | E108 Postage: S&S Fiberoptics. Service of Order Granting Motion For Default Judgment, Entry of Judgment, and certificate of service as to the same. | 1.00 | $1.56 | $1.56 |
| Expense | 08/06/2025 | E108 Postage: Priceless: Service of notice of dismissal. | 1.00 | $1.56 | $1.56 |
| Expense | 08/06/2025 | E108 Postage: Hanrahan v. Ostafi Communications: Service of motion for default judgment and affidavit in support of the same as well as motion for clerk's entry of default. | 1.00 | $3.12 | $3.12 |
| Expense | 08/06/2025 | E108 Postage: Hanrahan v. Sunbelt Rentals: Service of motion for default judgment and affidavit in support of the same as well as motion for clerk's entry of default. | 1.00 | $3.12 | $3.12 |
| Expense | 08/07/2025 | E108 Postage: Sunbelt Rental Cars: Service of Order Granting Motion For Default Judgment and Entry of Judgment. | 1.00 | $1.56 | $1.56 |
| Expense | 08/07/2025 | E108 Postage: Ostafi Communications: Service of Order Granting Motion For Default Judgment and Entry of Judgment. | 1.00 | $1.56 | $1.56 |
| Expense | 08/07/2025 | E108 Postage: Hanrahan v. Bruce et al; Service of Proceeding Memo Re: Motion to Dismiss Adversary Proceeding [Dkt. No. 30] | 1.00 | $0.78 | $0.78 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

| Expense | 08/12/2025 | E108 Postage: Hanrahan v. Stout: Service of Motion for Default Judgment as to Defendant Douglas E. Stout, Individually, as well as exhibits to the same, and motion for entry of default by clerk and exhibit to the same. | 1.00 | $9.36 | $9.36 |
|---------|------------|------|------|-------|-------|
| Expense | 08/13/2025 | E108 Postage: Hanrahan v. Stout: Service of Clerk's Entry of Default, Order Granting Motion For Default Judgment as to Douglas E Stout, Individually, and Entry of Judgment. | 1.00 | $2.34 | $2.34 |
| Expense | 08/16/2025 | E108 Postage: Hanrahan v. Bruce et al: Service of Order Denying Motion to Dismiss Adversary Proceeding/ | 1.00 | $0.78 | $0.78 |
| Expense | 08/20/2025 | E108 Postage: Express Crain & Rigging: Service of Order Approving Settlement with Express Crain. | 1.00 | $1.56 | $1.56 |
| Expense | 08/20/2025 | E108 Postage: Hanrahan v. Bruce et al: Service of Order Granting Motion to Approve Settlement with Allianz Life. | 1.00 | $0.78 | $0.78 |
| Expense | 08/20/2025 | E108 Postage: American Boring. Service of Order Granting Motion to Approve Settlement with American Boring. | 1.00 | $0.78 | $0.78 |
| Expense | 08/21/2025 | E108 Postage: Express Crane: Service of notice of dismissal of adversary proceeding. | 1.00 | $1.56 | $1.56 |
| Expense | 08/21/2025 | E108 Postage: American Boring: Service of notice of dismissal of adversary proceeding. | 1.00 | $0.78 | $0.78 |
| Expense | 08/21/2025 | E108 Postage: Hanrahan v. Bruce et al. Service of stipulation to dismiss adversary proceeding as to Allianz Life Insurance Company of North America (Only). | 1.00 | $0.78 | $0.78 |
| Expense | 08/25/2025 | E108 Postage: Hanrahan v. Bruce et al. Service of notice of settlement with VW Credit Inc. dba Audi Financial Services. | 1.00 | $0.78 | $0.78 |
| Expense | 09/02/2025 | E108 Postage: Barnhart Crane and Rigging Co.: Service of motion for default judgment and motion for clerk's entry of default and all motion for the same. | 1.00 | $2.34 | $2.34 |
| Expense | 09/03/2025 | E108 Postage: Barnhart Crane: Service of Clerk's Entry of Default. | 1.00 | $0.78 | $0.78 |
| Expense | 09/08/2025 | E108 Postage: Barnhart Crane: Service of Order Granting Motion For Default Judgment as to Barnhart Crane and Entry of Judgment. | 1.00 | $0.78 | $0.78 |
| Expense | 09/16/2025 | E108 Postage: Service of Notice of Entry of Order Regarding Trustee's Motion to Compromise as to VW Credit, Inc. d/b/a Audi Financial Services (Only) | 1.00 | $0.78 | $0.78 |
| Expense | 09/18/2025 | E108 Postage: Bruce et al: Service of Motion for Order Setting Telephonic Status Conference. | 1.00 | $0.78 | $0.78 |
| Expense | 09/18/2025 | E108 Postage: Bruce et al: Service of Order Setting Status Hearing, docket 44. | 1.00 | $0.78 | $0.78 |

|  |  | **Expenses Subtotal** | **$68.26** |
|--|--|--|--|
|  |  | **Quantity Total** | **157.0** |
|  |  | **Subtotal** | **$57,307.26** |
|  |  | **Total** | **$57,307.26** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|----------------|--------|------------|-------------------|-------------|
| 246 | 12/19/2025 | $57,307.26 | $0.00 | $57,307.26 |

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

|  |  |
|---|---|
| **Outstanding Balance** | **$57,307.26** |
| **Total Amount Outstanding** | **$57,307.26** |

Please make all amounts payable to: Lally Legal Group LLC

**Ex. 1**

Invoice # 246 - 55-00001-In Re: BDC Group, Inc., (Ch. 7) Case No. 23-00484 (USBC NDIA) - 10/17/2025

## Remittance Advice

| Checking Information |
|---|
| Remit checks to: Lally Legal Group, LLC, 12020 Shamrock Plaza, Suite 200, Omaha, NE 68154 |
| Wire Transfer Information Routing: |

Bank Name/Address:

Bank Account / ACH Routing

SWIFT:

Please include the invoice number 246 as an additional reference so we may accurately identify and apply your payment.

**Ex. 1**